**Fill in this information to identify the case:**

Debtor name **Wipe-Out Logistics, LLC**

United States Bankruptcy Court for the: WESTERN DISTRICT OF KENTUCKY

Case number: **23-10736**

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                    12/17

Month: **February 2024**                    Date report filed: 05/22/2024

Line of business: **Trucking**                    NAISC code: 4841

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    **Mirsada Muminovic**

Original signature of responsible party

Printed name of responsible party                    **Mirsada Muminovic**

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:-:|:-:|:-:|
| | If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

### 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**
    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ 164,336.69

20. **Total cash receipts**

| Debtor Name | **Wipe-Out Logistics, LLC** | | Case number **23-10736** |

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $ __522,480.70__

21. **Total cash disbursements**
Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstandingchecks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    - $ __487,412.34__

22. **Net case flow**                                   + $ __35,068.36__
Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.            = $ __199,405.05__

4111
Report this figure as *the cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                   $ __0.00__
   (Exhibit E)

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                $ __0.00__
   (Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?     $ __13__

27. What is the number of employees as of the date of this monthly report?   $ __18__

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ __5942.10__

| Debtor Name | **Wipe-Out Logistics, LLC** | Case number | **23-10736** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 29. | How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ | **5,852.00** |
| 30. | How much have you paid this month in other professional fees? | $ | **0.00** |
| 31. | How much have you paid in total other professional fees since filing the case? | $ | **0.00** |

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | | Column B | | Column C |
|---|---|---|---|---|---|---|
| | | **Projected** | - | **Actual** | = | **Difference** |
| | | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. | **Cash receipts** | $ **300,000.00** | - $ | **522,480.70** | $ | **222,480.70** |
| 33. | **Cash disbursements** | $ **231,626.75** | - $ | **487,412.34** | $ | **255,785.59** |
| 34. | **Net cash flow** | $ **68,373.25** | - $ | **35,068.36** | $ | **(33,304.89)** |

| | | | |
|---|---|---|---|
| 35. | Total projected cash receipts for the next month: | $ | **300,000.00** |
| 36. | Total projected cash disbursements for the next month: | - $ | **231,626.75** |
| 37. | Total projected net cash flow for the next month: | = $ | **68,373.25** |

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.
☐ 42.  Project, job costing, or work-in-progress reports.

**WIPE-OUT LOGISTICS LLC**

| | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 |
|---|---|---|---|---|---|---|---|
| **INCOME** | 305,082.22 | 367,862.04 | 346,632.53 | 581,092.81 | 522,480.70 | 443,874.32 | 487,348.46 |
| Cost of Goods Sold | 2,613.73 | 609.82 | 465.28 | 3,813.64 | 764.00 | | |
| **GROSS PROFIT** | 302,458.49 | 367,252.22 | 346,167.25 | 577,279.17 | 521,716.70 | 443,874.32 | 487,348.46 |
| **EXPENSES** | | | | | | | |
| Advertising & Marketing | 120.00 | 898.96 | 915.63 | 471.50 | 789.79 | 315.70 | 110.00 |
| Brokered Load | 3,405.50 | | 8,350.00 | 3,675.00 | | 1,300.00 | |
| Building/Property Rent | 1,950.00 | 10,149.09 | 7,919.18 | 9,400.00 | 9,000.00 | 9,735.48 | 8,965.10 |
| Business Licenses | 6.00 | 12.00 | 12.00 | 6.00 | 6.00 | 6.00 | 21.00 |
| Contract Labor | 5,028.98 | 1,277.99 | 2,709.98 | 70.00 | | 682.00 | |
| Bank Fees & Svc Chgs | 1,340.00 | 1,613.16 | 727.50 | 755.00 | 450.00 | 255.50 | 837.50 |
| Continuing Education | 1,532.95 | | | | | | |
| General Business Expense | | | 120.00 | 55.00 | 55.00 | | |
| Insurance | 1,442.57 | 2,418.89 | 32,670.84 | 38,197.37 | 39,245.97 | 56,254.53 | 19,959.14 |
| Rental Insurance | | | 1,110.90 | 556.50 | 556.50 | 556.50 | |
| Legal & Accounting | 50.63 | 3,909.10 | 1,090.00 | 694.22 | 138.88 | 128.91 | 1,000.00 |
| Meals | | 343.45 | 214.57 | 510.20 | 443.69 | 200.00 | |
| Office Expenses | 727.50 | 746.74 | 1,214.27 | 1,070.41 | 548.44 | 222.47 | 31.79 |
| Office Supplies | 483.23 | | 182.43 | 313.12 | 39.30 | 2,129.47 | 92.58 |
| Owner Draw | 18,269.42 | 11,383.97 | 2,466.34 | | 1,667.60 | | 50.97 |
| Shipping & Postage | 605.18 | 48.47 | 73.52 | | 39.30 | 50.97 | |
| Software & Apps | 6,396.70 | 4,871.99 | 2,757.38 | 6,019.43 | 3,682.52 | 2,686.81 | 2,169.06 |
| Parking & Tolls | 1,933.92 | | | | | 585.84 | 2,991.99 |
| Payroll Expenses | 349.71 | 163.36 | 483.75 | 398.14 | 619.01 | 470.45 | 539.35 |
| Payroll - Wages | 82,754.00 | 130,668.95 | 138,780.95 | 126,357.40 | 178,271.36 | 200,635.24 | 176,868.37 |
| Phone | 437.11 | 437.11 | 1,004.21 | 533.11 | 2,659.52 | 870.15 | 1,104.26 |
| Repairs & Maintenance | 854.14 | 5,465.39 | 1,644.70 | 15,774.75 | 424.67 | 650.00 | |
| Supplies & Materials | 102.56 | | | | | | |
| Taxes | | | | | | | |
| Payroll Taxes | 12,438.53 | 13,723.87 | 13,723.87 | 10,069.05 | 4,721.15 | | 3,410.21 |
| Towing | 455.08 | 492.12 | 422.00 | 478.14 | 3,496.18 | 3,002.58 | 3,250.00 |
| Travel | 558.90 | 901.80 | 67.46 | 2,507.34 | 85.00 | 1,625.00 | 1,625.00 |
| Truck Parts | 4,325.84 | 3,434.93 | 6,473.12 | 6,289.07 | 1,853.36 | 1,947.03 | 1,080.96 |
| Truck Payments | 3,719.82 | 7,577.44 | 7,956.32 | 8,784.62 | 8,748.04 | 24,947.40 | 15,537.80 |
| Utilities | 1,597.06 | 3,792.16 | 851.26 | 4,399.10 | 7,956.32 | 7,577.44 | 54,396.30 |
| Rent - Home Office | 1,113.54 | 1,200.00 | | 258.97 | 1,984.95 | 1,372.45 | 1,746.65 |
| Repairs & Maintenance (Home Office) | | 1,421.33 | | 55.00 | 55.00 | | |
| Tracking Devices | | 1,008.00 | | 227.56 | 3,082.97 | | 3,586.97 |
| Vehicle Expenses | | | 210.94 | | | | |
| Tesla Charging | | 117.22 | | | | | |
| Vehicle Leases | | | | | | | |
| Vehicle Repairs | 6,497.18 | 14,506.17 | 19,705.64 | 5,502.41 | 13,290.02 | 27,709.02 | 10,934.46 |
| Vehicle Gas & Fuel | 114,250.30 | 115,869.49 | 162,018.44 | 177,034.03 | 196,994.54 | 185,121.73 | 223,859.62 |
| **TOTAL EXPENSES** | 270,463.84 | 326,673.28 | 415,877.19 | 424,336.70 | 485,648.34 | 535,886.26 | 539,377.82 |
| **NET INCOME** | 31,994.65 | 40,578.94 | (69,709.94) | 152,942.47 | 36,068.36 | (92,011.94) | (52,029.36) |

**Statement Date: 2/29/24**



**EDMONTON STATE BANK**
WWW.EDMONTONSTATEBANK.COM

P.O. BOX 1149
GLASGOW, KY 42142

Return Service Requested

**Primary Account**
**WIPEOUT LOGISTICS LLC**
8958


WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
MIRNES MUMINOVIC
166 COOPER DEARING RD
ALVATON, KY 42122-8301

---

| Statement of Account | REGULAR BUSINESS CHECKING |
|---|---|

| **Previous** | **Summary** |
|---|---|
| Balance 2/01/24 | |
| $ 164,336.69 | Deposits/Credits (24)  +$310,608.40 |
| | Interest Paid  +$.00 |
| **Current** | Checks/Debits (241)  -$475,532.32 |
| Balance 2/29/24 | |
| $ 587.23- | |

### Deposits and Other Credits

| Date | Description | Amount |
|---|---|---|
| 2/01 | ADP FEES ADP PAYROLL FEES CCD 203324820WIPEOUT LOGIS | $6.28 |
| 2/01 | INCOMING WIRE TRANSFER | $2,975.00 |
| 2/01 | INCOMING WIRE TRANSFER | $20,067.49 |
| 2/02 | INCOMING WIRE TRANSFER | $31,719.50 |
| 2/05 | BankTEL First Bank & Tru CCD WIPEOUT LOGISTICS LLC | $500.00 |
| 2/05 | POS CRE 2259 02/02/24 22201985 CASH APP*MIRNES MUMINOVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 | $387.86 |
| 2/05 | INCOMING WIRE TRANSFER | $3,232.05 |
| 2/05 | INCOMING WIRE TRANSFER | $33,818.55 |
| 2/05 | REGULAR DEPOSIT | $2,250.00 |
| 2/06 | INCOMING WIRE TRANSFER | $5,010.00 |
| 2/06 | INCOMING WIRE TRANSFER | $8,399.00 |
| 2/06 | INCOMING WIRE TRANSFER | $19,703.35 |
| 2/07 | INCOMING WIRE TRANSFER | $20,784.60 |
| 2/08 | INCOMING WIRE TRANSFER | $24,465.90 |
| 2/09 | INCOMING WIRE TRANSFER | $7,191.50 |
| 2/12 | INCOMING WIRE TRANSFER | $54,621.19 |
| 2/12 | REGULAR DEPOSIT | $1,839.58 |
| 2/13 | INCOMING WIRE TRANSFER | $10,116.40 |
| 2/14 | INCOMING WIRE TRANSFER | $25,826.78 |

Member FDIC

Page 1



Account Number: ⬛958

| Date | Description | Amount |
|---|---|---|
| 2/15 | INCOMING WIRE TRANSFER | $13,110.35 |
| 2/15 | INCOMING WIRE TRANSFER | $23,399.10 |
| 2/20 | POS CRE 0000 02/19/24 01504374 SOUTHWES 5262258586371 800-435-9792 TX C#8235 | $1,107.92 |
| 2/22 | POS CRE 0000 02/21/24 01635250 WWW.VANGUARDTRUCKCENTE 404-3638390 GA C#8235 | $70.20 |
| 2/23 | REGULAR DEPOSIT | $5.80 |
| **Total Credits** | | **$310,608.40** |

### Electronic Debits

| Date | Description | | Amount |
|---|---|---|---|
| 2/01 | POS DEB 1731 01/31/24 17151400 CASH APP*ALPHONSE JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $30.00- |
| 2/01 | POS DEB 1730 01/31/24 17135413 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $100.00- |
| 2/01 | POS DEB 1731 01/31/24 17155396 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $100.00- |
| 2/01 | POS DEB 1756 01/31/24 17156093 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $148.00- |
| 2/01 | POS DEB 1142 02/01/24 11357408 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 | office employee | $262.99- |
| 2/01 | DBT CRD 1206 01/30/24 DSN4NM5Q BLUE MOON SANITATION SCOTTSVILLE KY C#8235 | utilities | $100.00- |
| 2/01 | DBT CRD 0756 01/31/24 DSYJNZ7E RELAY* SYSCONASHVILLET ATLANTA GA C#8235 | lumper | $324.45- |
| 2/01 | DBT CRD 0837 01/31/24 DSA0D7R7 RELAY* PILOT604 ATLANTA GA C#8235 | fuel | $599.00- |
| 2/01 | DBT CRD 1144 01/31/24 DSID7XR8 RELAY* PILOT741 ATLANTA GA C#8235 | fuel | $600.26- |
| 2/01 | SALE KEEPING IT WEB | | $1,000.00- |
| 2/01 | DBT CRD 0506 02/01/24 DSDCMC1U GOOGLE GSUITE WIPEOUT MOUNTAIN VIEW CA C#8235 | | $6.36- |
| 2/01 | POS DEB 1140 02/01/24 11295381 INTUIT 18004INTUIT INTUIT 18004INTUI MOUNTAIN VIEW CA C#8235 | | $63.60- |
| 2/01 | DBT CRD 0358 01/31/24 DSXLWAOV FACEBK 45RL5ZFNN2 MENLO PARK CA C#8235 | advertising | $498.99- |
| 2/01 | DBT CRD 1625 01/31/24 DSHDSF60 ATT* BILL PAYMENT DALLAS TX C#8235 | phones | $543.16- |
| 2/01 | WIRE FEE | | $25.00- |
| 2/01 | WIRE FEE | | $25.00- |
| 2/02 | POS DEB 1546 02/02/24 15238295 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $64.00- |
| 2/02 | POS DEB 1636 02/02/24 16146270 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | Driver advance | $300.00- |
| 2/02 | DBT CRD 2256 02/02/24 DSIGZG1A RELAY* ALDIBATAVIAIL ATLANTA GA C#8235 | lumper | $44.29- |
| 2/02 | DBT CRD 0216 02/02/24 DSK12ZSE RELAY* PILOT331 ATLANTA GA C#8235 | lumper | $137.76- |
| 2/02 | DBT CRD 1341 02/01/24 DSDAVRO8 PETRO #347 FRANKLIN FRANKLIN KY C#8235 | fuel | $214.04- |
| 2/02 | DBT CRD 1515 02/01/24 DSR3J5OW RELAY* MERCHANTSDISTRI ATLANTA GA C#8235 | lumper | $257.50- |
| 2/02 | DBT CRD 2214 02/01/24 DSWV88QS RELAY* PILOT52 ATLANTA GA C#8235 | fuel | $649.34- |

Page 3

Account Number: ████958

| Date | Description | | Amount |
|------|-------------|---|--------|
| 2/02 | DBT CRD 0915 02/01/24 DSFQ3DGR H&D SERVICES OCALA FL C#8235 | repair | $657.83 |
| 2/02 | DBT CRD 0850 02/01/24 DSF7F6GK BOBBYS TIRE AND MECHAN OWENSBORO KY C#8235 | parts | $2,619.99 |
| 2/02 | ADP FEES ADP PAYROLL FEES CCD 652773250WIPEOUT LOGIS | | $104.65 |
| 2/02 | ADP Tax ADP Tax CCD WIPEOUT LOGISTICS LLC | | $451.15 |
| 2/02 | SALE CHINDY TECHNOLOG CCD WIPEOUT LOGISTICS LLC | software | $1,602.50 |
| 2/02 | WAGE PAY ADP WAGE PAY CCD WIPEOUT LOGISTICS LLC | | $39,790.76 |
| 2/02 | DBT CRD 0508 02/01/24 DSATZM5S DRAKES CREEK SELF STOR ALVATON KY C#8235 | storage | $55.00 |
| 2/02 | WIRE FEE | | $25.00 |
| 2/05 | POS DEB 2347 02/03/24 23159190 CASH APP*ALPHONSE JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $73.00 |
| 2/05 | POS DEB 2123 02/02/24 21241351 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $100.00 |
| 2/05 | POS DEB 0221 02/03/24 02216295 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $110.00 |
| 2/05 | POS DEB 2123 02/02/24 21249899 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $156.00 |
| 2/05 | POS DEB 1522 02/04/24 15259557 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $200.00 |
| 2/05 | POS DEB 1351 02/05/24 13134560 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $200.00 |
| 2/05 | POS DEB 2119 02/03/24 21197064 CASH APP*SEBASTIAN BATTJE SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver advance | $350.00 |
| 2/05 | POS DEB 2234 02/02/24 22171156 CASH APP*MIRZA CAUSEVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 | personal | $364.00 |
| 2/05 | POS DEB 2235 02/02/24 22184779 CASH APP*MIRZET DAUTOVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 | personal | $364.00 |
| 2/05 | POS DEB 0334 02/03/24 03247331 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 | fuel | $500.00 |
| 2/05 | POS DEB 1553 02/05/24 15174828 CASH APP*FRIEND SQUAREUP.COM SAN FRANCISCO CA C#8235 | driver fuel | $500.00 |
| 2/05 | DBT CRD 1022 02/02/24 DSM1KTTS KYTC MOTOR CARRIERS FRANKFORT KY C#8235 | | $3.12 |
| 2/05 | DBT CRD 1027 02/02/24 DS3WBY13 KYTC MOTOR CARRIERS FRANKFORT KY C#8235 | | $3.12 |
| 2/05 | DBT CRD 1531 02/04/24 DSS7PBT0 AT&T PR14 59089 BOWLING GREE KY C#8235 | phones | $83.70 |
| 2/05 | DBT CRD 1233 02/03/24 DSSBKARZ PETRO #347 FRANKLIN FRANKLIN KY C#8235 | fuel | $385.39 |
| 2/05 | DBT CRD 0937 02/02/24 DSK9OV34 PETRO #330 GLENDALE GLENDALE KY C#8235 | fuel | $430.89 |
| 2/05 | DBT CRD 1913 02/04/24 DSSN8XNH RELAY* PILOT669 ATLANTA GA C#8235 | fuel | $500.00 |
| 2/05 | DBT CRD 1234 02/03/24 DSIKC6RZ PETRO #347 FRANKLIN FRANKLIN KY C#8235 | fuel | $508.97 |
| 2/05 | DBT CRD 2118 02/04/24 DSYM67NI RELAY* PILOT354 ATLANTA GA C#8235 | fuel | $699.00 |
| 2/05 | DBT CRD 1526 02/04/24 DSHBFPTG AT&T PR14 59089 BOWLING GREE KY C#8235 | phone | $799.91 |
| 2/05 | DBT CRD 1338 02/02/24 DSIAQ4EY KYTC MOTOR CARRIERS FRANKFORT KY C#8235 | kyu | $1,218.43 |
| 2/05 | DBT CRD 1423 02/04/24 DSDSJAY8 MILE-X EQUIPMENT, INC. 4196783818 OH C#8235 | repair | $1,722.35 |

CS Scanned with CamScanner

**Account Number:** ⬤8958

| Date | Description | | Amount |
|------|-------------|---|--------|
| 2/05 | DBT CRD 1349 02/02/24 DSAKYYDU KYTC MOTOR CARRIERS FRANKFORT KY C#8235 | *IFTA* | $2,405.38- |
| 2/05 | WIRE FEE | | $25.00- |
| 2/05 | WIRE FEE | | $25.00- |
| 2/06 | POS DEB 2316 02/05/24 23152963 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $15.00- |
| 2/06 | POS DEB 1730 02/05/24 17220636 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $46.35- |
| 2/06 | POS DEB 1740 02/05/24 17228460 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $90.00- |
| 2/06 | POS DEB 2208 02/05/24 22230713 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $205.35- |
| 2/06 | POS DEB 2207 02/05/24 22238378 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $500.00- |
| 2/06 | DBT CRD 1551 02/05/24 DSRD0IWN VCN*WARRENCO BOWLING GREEN KY C#8235 | *utilities* | $36.50- |
| 2/06 | DBT CRD 1238 02/05/24 DSYN6UUZ CETACEA SOUND MEMPHIS TN C#8235 | *loudspeak* | $440.00- |
| 2/06 | DBT CRD 1720 02/05/24 DSXWFFBU RELAY* PILOT399 ATLANTA GA C#8235 | *fuel* | $470.10- |
| 2/06 | DBT CRD 1639 02/05/24 DSD7YPUV RELAY* PILOT46 ATLANTA GA C#8235 | *fuel* | $499.00- |
| 2/06 | DBT CRD 1502 02/06/24 DSR2B3VV VERIZON*CONNECT 866-844-2235 MA C#8235 | *tracking devices* | $504.00- |
| 2/06 | DBT CRD 1529 02/05/24 DSKILS32 RELAY* PILOT710 ATLANTA GA C#8235 | *fuel* | $541.22- |
| 2/06 | DBT CRD 1904 02/05/24 DSDNIRBV RELAY* PILOT595 ATLANTA GA C#8235 | *fuel* | $550.61- |
| 2/06 | DBT CRD 1709 02/05/24 DSL3EGBM RELAY* PILOT632 ATLANTA GA C#8235 | *fuel* | $565.63- |
| 2/06 | DBT CRD 1352 02/05/24 DSKU5TUZ RELAY* PILOT734 ATLANTA GA C#8235 | *fuel* | $595.49- |
| 2/06 | DBT CRD 1419 02/05/24 DSMV2AUZ RELAY* PILOT696 ATLANTA GA C#8235 | *fuel* | $598.03- |
| 2/06 | DBT CRD 1922 02/05/24 DSRGGKW7 RELAY* PILOT497 ATLANTA GA C#8235 | *fuel* | $598.73- |
| 2/06 | DBT CRD 0719 02/05/24 DSJ01OR6 RELAY* PILOT699 ATLANTA GA C#8235 | *fuel* | $599.00- |
| 2/06 | DBT CRD 0841 02/05/24 DSU60T5I RELAY* PILOT4842 ATLANTA GA C#8235 | *fuel* | $599.00- |
| 2/06 | DBT CRD 2013 02/05/24 DSG5JXBV RELAY* PILOT254 ATLANTA GA C#8235 | *fuel* | $599.33- |
| 2/06 | BMOACHPMT BMO BANK CCD Sakib Muminovic | *truck payment* | $7,956.32- |
| 2/06 | DBT CRD 0624 02/05/24 DSL7J13F BOWLINGGREENATHLETIC 800-748-4949 KY C#8235 | *personal* | $37.10- |
| 2/06 | DBT CRD 0201 02/05/24 DS6D1KBD DAT SOLUTIONS 800-328-BEAVERTON OR C#8235 | *software* | $472.00- |
| 2/06 | DBT CRD 1502 02/06/24 DSR2MAVV VERIZON*CONNECT 866-844-2235 MA C#8235 | *tracking devices* | $504.00- |
| 2/06 | WIRE FEE | | $25.00- |
| 2/06 | WIRE FEE | | $25.00- |
| 2/06 | WIRE FEE | | $25.00- |
| 2/07 | POS DEB 2354 02/06/24 23147039 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 | *Driver advance* | $15.00- |

Account Number: ●●●8958

| Date | Description | Amount |
|------|-------------|--------|
| 2/07 | POS DEB 1838 02/06/24 18243802 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $50.00 |
| 2/07 | POS DEB 2354 02/06/24 23148877 CASH APP*DRB SQUAREUP.COM SAN FRANCISCO CA C#8235 | $180.00 |
| 2/07 | POS DEB 1042 02/07/24 10312928 IN SWEETS DESIGN BUILD IN SWEETS DESIGN BOWLING GREEN KY C#8235 *[logos trucks]* | $190.80 |
| 2/07 | POS DEB 0205 02/07/24 02223518 CASH APP*MIRZET DAUTOVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 *[office Employee bonus]* | $400.00 |
| 2/07 | POS DEB 1024 02/07/24 10344043 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 *[fuelcard]* | $1,021.49 |
| 2/07 | POS DEB 1732 02/06/24 05090796 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 *[fuel card]* | $2,041.49 |
| 2/07 | POS DEB 1329 02/07/24 13390310 IN 4 LANE MOBILE LLC IN 4 LANE MOBILE WESTMORELAND TN C#8235 *[repair]* | $5,010.86 |
| 2/07 | DBT CRD 0217 02/06/24 DS0ORBP0 TA # 52 OAK GROVE OAK GROVE MO C#8235 *[parts]* | $74.03 |
| 2/07 | DBT CRD 2013 02/06/24 DSYKEXMF DOCHUB.COM/BILL BROOKLINE MA C#8235 *[software]* | $120.00 |
| 2/07 | DBT CRD 1339 02/06/24 DSOBP7I5 APEX TRAILER SERVICE 2 EVANSVILLE IN C#8235 *[repair]* | $408.02 |
| 2/07 | DBT CRD 0924 02/06/24 DSHKTWFO MDC*TRI COUNTY EMC TN LAFAYETTE TN C#8235 *[utilities]* | $1,034.75 |
| 2/07 | DBT CRD 1052 02/07/24 DSIWOO60 OOMA,INC 888-711-8682 CA C#8235 *[phones]* | $117.94 |
| 2/07 | WIRE FEE | $25.00 |
| 2/08 | POS DEB 1834 02/07/24 18200433 CASH APP*FREDDIE NEIGHBOR SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $50.00 |
| 2/08 | POS DEB 1850 02/07/24 18213473 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $50.00 |
| 2/08 | POS DEB 2311 02/07/24 23242421 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $50.00 |
| 2/08 | POS DEB 1601 02/08/24 16140546 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $50.00 |
| 2/08 | POS DEB 1937 02/07/24 19222141 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $75.00 |
| 2/08 | POS DEB 1923 02/07/24 19226564 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $100.00 |
| 2/08 | POS DEB 1923 02/07/24 19227639 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $100.00 |
| 2/08 | POS DEB 1753 02/07/24 17177618 CASH APP*GEORGI GEORGIEV SQUAREUP.COM SAN FRANCISCO CA C#8235 *[Dashcam install]* | $500.00 |
| 2/08 | POS DEB 1049 02/08/24 10287524 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 *[fuel card]* | $1,021.49 |
| 2/08 | DBT CRD 1114 02/07/24 DS607D31 KY TRANSPORTATION CABI FRANKFORT KY C#8235 | $6.00 |
| 2/08 | DBT CRD 1405 02/07/24 DSVZ0QXK MVR ONLINE.COM ORLANDO FL C#8235 *[DRIVER documents]* | $17.00 |
| 2/08 | DBT CRD 1038 02/07/24 DSY6HE3C KYTC MOTOR CARRIERS FRANKFORT KY C#8235 *[KYU]* | $1,091.10 |
| 2/08 | WIRE FEE | $25.00 |
| 2/09 | POS DEB 1439 02/09/24 14188907 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $1.00 |
| 2/09 | POS DEB 1754 02/08/24 17195747 CASH APP*WILLIAM DAHN SQUAREUP.COM SAN FRANCISCO CA C#8235 *[DRIVER advance]* | $15.00 |

Account Number [REDACTED] 8958

| Date | Description | Amount |
|---|---|---|
| 2/09 | POS DEB 1902 02/08/24 19252011 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $25.00 |
| 2/09 | POS DEB 1624 02/08/24 04116895 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235  *employee pay* | $262.99 |
| 2/09 | POS DEB 0252 02/09/24 02141451 CASH APP*GEORGI GEORGIEV SQUAREUP.COM SAN FRANCISCO CA C#8235  *paystream metal* | $350.00 |
| 2/09 | ADP FEES ADP PAYROLL FEES CCD 653098883WIPEOUT LOGIS | $107.20 |
| 2/09 | ADP Tax ADP Tax CCD WIPEOUT LOGISTICS LLC | $603.75 |
| 2/09 | WAGE PAY ADP WAGE PAY CCD WIPEOUT LOGISTICS LLC | $41,354.88 |
| 2/09 | WIRE FEE | $25.00 |
| 2/12 | POS DEB 2015 02/09/24 20173308 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $45.00 |
| 2/12 | POS DEB 1814 02/10/24 18224441 CASH APP*FRIEND SQUAREUP.COM SAN FRANCISCO CA C#8235 | $60.00 |
| 2/12 | POS DEB 2332 02/09/24 23217998 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $250.00 |
| 2/12 | POS DEB 1746 02/09/24 17176466 CASH APP*RUDOLPH WHITE SQUAREUP.COM HIRAM GA C#8235  *Driver advance* | $350.00 |
| 2/12 | POS DEB 1412 02/10/24 00JXZLZ5 AMAZON.COM*RB87N0VI1 AMAZON.COM SEATTLE WA C#8235  *parts* | $646.59 |
| 2/12 | POS DEB 1357 02/10/24 BK5XF0MF AMAZON.COM*RB7OW0SN2 AMAZON.COM SEATTLE WA C#8235  *parts* | $770.14 |
| 2/12 | POS DEB 1920 02/10/24 19137476 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235  *mechanic parts* | $830.00 |
| 2/12 | POS DEB 2354 02/10/24 23206298 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $925.00 |
| 2/12 | POS DEB 0416 02/10/24 04145770 CASH APP*QUALITY LUGO SER SQUAREUP.COM SAN FRANCISCO CA C#8235  *repair* | $1,087.11 |
| 2/12 | POS DEB 2035 02/10/24 20195391 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235  *mechanic parts* | $1,374.69 |
| 2/12 | DBT CRD 1014 02/10/24 DSFQQZDV VTC BOWLING GREEN 562-447-1200 KY C#8235  *parts* | $439.86 |
| 2/12 | DBT CRD 1532 02/11/24 DS999U81 STAPLES 00102475 BOWLING GREEN KY C#8235  *office supplies* | $443.69 |
| 2/12 | DBT CRD 0846 02/10/24 DSSZ50BW MOTIVE 855-434-3564 855-434-3564 CA C#8235  *logbook* | $159.00 |
| 2/12 | POS DEB 0829 02/10/24 08025126 INTUIT 18004INTUIT INTUIT 18004INTUI MOUNTAIN VIEW CA C#8235 | $212.00 |
| 2/12 | WIRE FEE | $25.00 |
| 2/13 | POS DEB 1108 02/12/24 11281677 GOOGLE *GOOGLE STORAGE GOOGLE *GOOGLE STO MOUNTAIN VIEW CA C#8235 | $2.11 |
| 2/13 | POS DEB 1919 02/12/24 19192948 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $25.00 |
| 2/13 | POS DEB 1919 02/12/24 19193774 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $50.00 |
| 2/13 | POS DEB 2002 02/12/24 20205225 CASH APP*FREDDIE NEIGHBOR SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $50.00 |
| 2/13 | POS DEB 2233 02/12/24 22165665 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $50.00 |
| 2/13 | POS DEB 1414 02/10/24 00JXZL3M AMAZON.COM*RB9QN9YC2 AMAZON.COM SEATTLE WA C#8235  *parts* | $55.44 |
| 2/13 | POS DEB 1919 02/12/24 19177676 CASH APP*SEBASTIAN BATTJE SQUAREUP.COM SAN FRANCISCO CA C#8235  *Driver advance* | $125.00 |

**Account Number** ████ **8958**

| Date | Description | Amount |
|---|---|---|
| 2/13 | POS DEB 1642 02/13/24 16185774 CASH APP*SEBASTIAN BATTJE SQUAREUP.COM SAN FRANCISCO CA C#8235 | $300.00 |
| 2/13 | POS DEB 1530 02/13/24 15154666 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $385.00 |
| 2/13 | POS DEB 1421 02/10/24 00JXZN95 AMAZON.COM*RB6XL85B1 AMAZON.COM SEATTLE WA C#8235 | $476.99 |
| 2/13 | POS DEB 1412 02/10/24 00JXZLHQ AMAZON.COM*RI8A96OM2 AMAZON.COM SEATTLE WA C#8235 | $526.90 |
| 2/13 | DBT CRD 1533 02/12/24 DSY4MJVL THE UPS STORE 2058 BOWLING GREEN KY C#8235 | $39.30 |
| 2/13 | DBT CRD 0952 02/12/24 DSC635R2 WWW.VANGUARDTRUCKCENTE 404-3638390 GA C#8235 | $70.20 |
| 2/13 | DBT CRD 1029 02/12/24 DSJ0RCR2 WWW.VANGUARDTRUCKCENTE 404-3638390 GA C#8235 | $229.47 |
| 2/13 | SALE CHINDY TECHNOLOG CCD WIPEOUT LOGISTICS LLC | $400.00 |
| 2/13 | WIRE FEE | $25.00 |
| 2/14 | POS DEB 1455 02/14/24 14132158 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $18.00 |
| 2/14 | POS DEB 1455 02/14/24 14145557 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $18.92 |
| 2/14 | POS DEB 1455 02/14/24 14149261 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $41.00 |
| 2/14 | POS DEB 1744 02/13/24 17220649 CASH APP*ALPHONSE JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | $50.00 |
| 2/14 | POS DEB 0225 02/14/24 02254507 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | $50.00 |
| 2/14 | POS DEB 0451 02/14/24 04161745 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $60.00 |
| 2/14 | POS DEB 1334 02/14/24 13244510 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00 |
| 2/14 | POS DEB 0520 02/14/24 05159234 CASH APP*DON LANKFORD SQUAREUP.COM SAN FRANCISCO CA C#8235 | $140.00 |
| 2/14 | DBT CRD 1424 02/13/24 DSQ37JN6 NACARATO TRUCKS FRANKL FRANKLIN KY C#8235 | $65.49 |
| 2/14 | DBT CRD 0954 02/14/24 DSVVTM63 VTC BOWLING GREEN 562-447-1200 KY C#8235 | $141.80 |
| 2/14 | DBT CRD 2040 02/13/24 DSX2MDQC TARGET 00009589 BOWLING GREEN KY C#8235 | $548.44 |
| 2/14 | DBT CRD 1342 02/14/24 DS96G184 APPLE.COM/BILL 866-712-7753 CA C#8235 | $24.35 |
| 2/14 | WIRE FEE | $25.00 |
| 2/15 | POS DEB 0040 02/15/24 00250176 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $14.17 |
| 2/15 | POS DEB 0040 02/15/24 00235788 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $50.00 |
| 2/15 | POS DEB 2054 02/14/24 20209080 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00 |
| 2/15 | DBT CRD 0824 02/13/24 DSOTDI3R NORTH CENTRAL TELEPHON LAFAYETTE TN C#8235 | $213.70 |
| 2/15 | DBT CRD 2339 02/14/24 DSAIYCQM THERMO KING MIDWEST, I INDIANAPOLIS IN C#8235 | $411.47 |
| 2/15 | DBT CRD 1250 02/13/24 DSUWHPKE AMERICAN 0017008352335 SEATTLE WA C#8235 | $473.60 |

*Handwritten annotations:* DRiver advance; menunic parts; parts; parts; mail; Repair; Repair; software; mehunic parts; Mehunic parts; mehunic parts; DRiver advance; DRiver advance; Driver advance; DRiver advance; DRiver advance; repair; parts; office supplies; mehunic parts; DRiver advance; DRiver advance; utilities; Repair; employee flight

Scanned with CamScanner

Account Number ____8958

| Date | Description | Amount | |
|------|-------------|--------|--|
| 2/15 | DBT CRD 1904 02/15/24 DSCFLUZT VTC NASHVILLE PARTS & 562-447-1200 TN C#8235 | $1,565.10- | *Repair* |
| 2/15 | WIRE FEE | $25.00- | |
| 2/15 | WIRE FEE | $25.00- | |
| 2/16 | POS DEB 2056 02/15/24 20164341 CASH APP*MIRZET DAUTOVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 | $30.00- | *employee Bonus* |
| 2/16 | POS DEB 2309 02/15/24 23254486 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $47.00- | *Driver advance* |
| 2/16 | POS DEB 2309 02/15/24 23256460 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00- | *Driver advance* |
| 2/16 | POS DEB 2126 02/15/24 21181699 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $200.00- | *Driver advance* |
| 2/16 | POS DEB 1555 02/15/24 03062811 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 | $232.99- | *employee pay* |
| 2/16 | POS DEB 2131 02/15/24 21195045 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | $300.00- | *Driver advance* |
| 2/16 | DBT CRD 1326 02/15/24 DSTM85OI CHEAPTIX*7276089845886 WWW.CTIX.INFO WA C#8235 | $107.24- | *employee motel* |
| 2/16 | DBT CRD 1209 02/15/24 DSX9L3M2 TRUCK PRO BOWLING GREEN KY C#8235 | $331.94- | *- Repair* |
| 2/16 | DBT CRD 1830 02/15/24 DSVJE5SB RF *RTS TRUCK REPAIR HEBRON KY C#8235 | $626.81- | *Repair* |
| 2/16 | ADP FEES ADP PAYROLL FEES CCD 653719733WIPEOUT LOGIS | $136.60- | |
| 2/16 | ACH Collec RAYMOND NELSON PPD | $146.00- | |
| 2/16 | ACH Collec RAYMOND NELSON PPD | $146.00- | |
| 2/16 | ACH Collec RAYMOND NELSON PPD | $146.00- | *insurance* |
| 2/16 | ACH Collec RAYMOND NELSON PPD | $146.00- | |
| 2/16 | ACH Collec RAYMOND NELSON PPD | $146.00- | |
| 2/16 | ADP Tax ADP Tax CCD WIPEOUT LOGISTICS LLC | $441.26- | |
| 2/16 | ADP Tax ADP Tax CCD WIPEOUT LOGISTICS LLC | $488.67- | |
| 2/16 | ACHPMT AFLAC COLUMBUS CCD wipeoutlogistics | $1,331.25- | |
| 2/16 | WAGE PAY ADP WAGE PAY CCD WIPEOUT LOGISTICS LLC | $42,205.05- | |
| 2/20 | POS DEB 0024 02/17/24 00171675 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $28.50- | *Driver advance* |
| 2/20 | POS DEB 1756 02/17/24 17239692 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $50.00- | *Driver advance* |
| 2/20 | POS DEB 1833 02/19/24 18154707 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $75.35- | *mechanic parts* |
| 2/20 | POS DEB 1446 02/18/24 14200330 IN FELTS TOWING RECOVE IN FELTS TOWING BOWLING GREEN KY C#8235 | $85.00- | *towing* |
| 2/20 | POS DEB 1709 02/18/24 17195283 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $120.00- | *Driver advance* |
| 2/20 | POS DEB 1909 02/16/24 19227361 CASH APP*MELVIN ANGEL SQUAREUP.COM SAN FRANCISCO CA C#8235 | $125.00- | *truck cleaning* |
| 2/20 | POS DEB 1535 02/17/24 15162500 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $615.65- | *mechanic parts* |
| 2/20 | DBT CRD 1317 02/17/24 DSW2D7TM SHELL OIL 575432991QPS BOWLING GREEN KY C#8235 | $96.98- | *oil* |
| 2/20 | DBT CRD 1555 02/16/24 DSTL3ZHE RICKS SEPTIC SERVICE BOWLING GREEN KY C#8235 | $600.00- | *utilities* |
| 2/20 | DBT CRD 0856 02/19/24 DSSR746H SOUTHWES 5262258586371 800-435-9792 TX C#8235 | $1,107.92- | *TMS Fullcircle meeting in MI* |
| 2/20 | POS DEB 1100 02/19/24 11172105 APPLE COM BILL APPLE COM BILL CUPERTINO CA C#8235 | $11.65- | |

Scanned with CamScanner

**Account Number** ████8958

| Date | Description | Amount | |
|------|-------------|--------|---|
| 2/21 | POS DEB 2058 02/20/24 20132049 CASH APP*A JOHNSON SQUAREUP.COM SAN FRANCISCO CA C#8235 | $30.00 | Driver advance |
| 2/21 | POS DEB 1825 02/20/24 18232090 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | $35.00 | Driver advance |
| 2/21 | POS DEB 2114 02/20/24 21259608 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $49.00 | Driver advance |
| 2/21 | POS DEB 1408 02/21/24 00602775 PILOT #0015 TOLEDO TOLEDO OH C#8235 | $69.39 | parts |
| 2/21 | POS DEB 1400 02/21/24 00608568 PILOT #0015 TOLEDO TOLEDO OH C#8235 | $83.65 | parts |
| 2/21 | POS DEB 1514 02/21/24 15219202 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00 | Driver advance |
| 2/21 | POS DEB 0445 02/21/24 349PQUGI AMAZON.COM*RW5W52KI0 AMAZON.COM SEATTLE WA C#8235 | $143.58 | parts |
| 2/21 | POS DEB 1825 02/20/24 18247379 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $155.00 | Driver advance |
| 2/21 | POS DEB 1900 02/20/24 19255604 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | $730.00 | Driver advance |
| 2/21 | DBT CRD 0812 02/20/24 DSHWFX4R CSC SERVICEWORK BOWLING GREEN KY C#8235 | $2.50 | |
| 2/21 | DBT CRD 1225 02/20/24 DS6CTY55 BP#3742830CINCINNATQPS WALTON KY C#8235 | $43.77 | fuel |
| 2/22 | POS DEB 1353 02/21/24 13166417 CASH APP*DOORDASH SQUAREUP.COM SAN FRANCISCO CA C#8235 | $30.82 | lunch |
| 2/22 | POS DEB 1659 02/22/24 16241799 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | $45.00 | Driver advance |
| 2/22 | DBT CRD 0811 02/20/24 DSBRTU6U SHELL OIL 575432991QPS BOWLING GREEN KY C#8235 | $44.34 | parts |
| 2/23 | POS DEB 2224 02/22/24 22176248 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $13.50 | Driver advance |
| 2/23 | POS DEB 1428 02/23/24 14231316 CASH APP*PHILLIP STOKES SQUAREUP.COM SAN FRANCISCO CA C#8235 | $13.50 | Driver advance |
| 2/23 | POS DEB 1811 02/22/24 18156088 CASH APP*DOORDASH SQUAREUP.COM SAN FRANCISCO CA C#8235 | $27.52 | lunch |
| 2/23 | POS DEB 2349 02/22/24 23206219 CASH APP*ANTHONY SARVER SQUAREUP.COM SAN FRANCISCO CA C#8235 | $30.00 | Driver advance |
| 2/23 | POS DEB 2224 02/22/24 22160329 CASH APP*DUSTIN DUNCAN SQUAREUP.COM SAN FRANCISCO CA C#8235 | $45.00 | Driver advance |
| 2/23 | POS DEB 1657 02/22/24 16244687 CASH APP*DOORDASH SQUAREUP.COM SAN FRANCISCO CA C#8235 | $47.91 | lunch |
| 2/23 | POS DEB 1428 02/23/24 14235229 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00 | Driver advance |
| 2/23 | POS DEB 2023 02/22/24 20251887 CASH APP*CHRISTOPHER TERR SQUAREUP.COM SAN FRANCISCO CA C#8235 | $150.00 | Driver advance |
| 2/23 | POS DEB 1638 02/23/24 16199601 CASH APP*TYLER ALLEN GRIZ SQUAREUP.COM SAN FRANCISCO CA C#8235 | $233.18 | mechanic parts |
| 2/23 | POS DEB 1734 02/23/24 05076322 WESTERN UNION FINANCIAL S WESTERN UNION FINA SAN FRANCISCO CA C#8235 | $246.99 | Employee pay |
| 2/23 | DBT CRD 1707 02/21/24 DSZN8LCT MARATHON PETRO165373 FLORENCE KY C#8235 | $48.96 | parts |
| 2/23 | DBT CRD 2122 02/22/24 DSOEWOPK SHERATON DETROIT METRO ROMULUS MI C#8235 | $164.60 | hotel business trip |
| 2/23 | CONS COLL CAMPBELL TRUST PPD | $184.72 | insurance |

Account Number ████ 8958

| Date | Description | Amount |
|------|-------------|--------|
| 2/23 | DBT CRD 2251 02/22/24 DSN287EW APPLE.COM/BILL 866-712-7753 CA C#8235 | $23.30- |
| 2/26 | POS DEB 2012 02/23/24 20243571 CASH APP*MIRZA CAUSEVIC SQUAREUP.COM SAN FRANCISCO CA C#8235 | $40.00- |
| 2/26 | POS DEB 2152 02/23/24 21208753 CASH APP*CHAD SQUAREUP.COM SAN FRANCISCO CA C#8235 | $100.00- |
| 2/26 | POS DEB 1832 02/23/24 18149738 CASH APP*TOMMY BENEDICT SQUAREUP.COM SAN FRANCISCO CA C#8235 | $300.00- |
| 2/27 | ACCT BILL KENTUCKY FARM B2 PPD | $558.50- |
| 2/27 | PAID ITEM FEE | $25.00- |
| 2/27 | DBT CRD 0012 02/26/24 DS8CJTMX APPLE.COM/BILL CUPERTINO CA C#8235 | $42.37- |
| 2/27 | PAID ITEM FEE | $25.00- |
| **Total Debits** | | **$475,532.32-** |

*(handwritten annotations: "personal", "DENER advance", "DENER advance", "insurance")*

**Checks in Number Order**

| Date | Check Number | Amount |
|------|--------------|--------|
| 2/05 | | $39,000.00 |
| 2/12 | | $50,005.00 |
| 2/16 | | $134,937.40 |
| 2/05 | 1007* | $9,000.00 |
| 2/12 | 1008 | $37,000.00 |

(*) Indicates gap in check number sequence

**Summary**

| | | | |
|------|------|------|------|
| Interest Paid | $.00 | Days In Cycle | 29 |
| Service Charge | $.00 | Number of Enclosures | 24 |

**Overdraft & Returned Item Fees**

| | Total For This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $50.00 | $50.00 |
| Return Item Fees | $.00 | $.00 |

**Daily Balance Information**

| | | | | | |
|------|------|------|------|------|------|
| 2/01 | 182,958.65 | 2/02 | 167,704.34 | 2/05 | 148,165.54 |
| 2/06 | 164,180.13 | 2/07 | 174,275.35 | 2/08 | 195,605.66 |
| 2/09 | 160,052.34 | 2/12 | 121,890.03 | 2/13 | 129,196.02 |
| 2/14 | 153,739.80 | 2/15 | 187,371.21 | 2/16 | 5,125.00 |
| 2/20 | 3,316.87 | 2/21 | 1,874.98 | 2/22 | 1,825.02 |
| 2/23 | 501.64 | 2/26 | 61.64 | 2/27 | 587.23- |

Scanned with CamScanner

Primary Acct No.  28958



| #0 | 02/01/2024 | $20,067.49 |
| #0 | 02/01/2024 | $2,975.00 |
| #0 | 02/02/2024 | $31,719.50 |
| #0 | 02/05/2024 | $33,818.55 |
| #0 | 02/05/2024 | $2,250.00 |
| #0 | 02/05/2024 | $3,232.05 |
| #0 | 02/06/2024 | $5,010.00 |
| #0 | 02/06/2024 | $8,399.00 |
| #0 | 02/06/2024 | $19,703.35 |
| #0 | 02/07/2024 | $20,784.60 |

CS  Scanned with CamScanner





FUEL

opened new acct USBank

shop pymt

adequate protection pym

# US bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

| 9047 | TRN | S | Y | ST01 |
|------|-----|---|---|------|

000638665470509 P

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
████ 9957

Statement Period:
Feb 16, 2024
through
Feb 29, 2024

Page 1 of 4

☎ **To Contact U.S. Bank**

**24-Hour Business Solutions:** 800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:** usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

---

## U.S. BANK SILVER - BUSINESS CHECKING

U.S. Bank National Association

*Member FDIC*

Account Number ████-9957

### Account Summary

| | # Items | | | |
|---|---|---|---|---|
| Beginning Balance on Feb 16 | | $ | 0.00 | Number of Days in Statement Period    14 |
| Customer Deposits | 1 | | 134,937.40 | |
| Other Deposits | 11 | | 211,872.30 | |
| Card Withdrawals | 29 | | 12,654.36- | |
| Other Withdrawals | 7 | | 134,750.29- | |
| **Ending Balance on Feb 29, 2024** | | **$** | **199,405.05** | |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Feb 16 | 9213328787 | 134,937.40 |
| | | **Total Customer Deposits** | **$        134,937.40** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Feb 20 | Wire Credit REF000335 | FIRST BK TR BROOKI  240220B02KLB | | $        61,725.26 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 21 | Wire Credit REF000089 | FIRST BK TR BROOKI  240221B01650 | | 23,827.81 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 22 | Wire Credit REF000137 | FIRST BK TR BROOKI  240222B01KR7 | | 2,582.15 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 22 | Wire Credit REF000107 | FIRST BK TR BROOKI  240222B0190K | | 20,738.19 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 23 | Electronic Deposit | From FIRSTLINE FUNDIN | | 151.29 |
| | REF=240530096809030N00 | 1460393349FFG PMT  910395 | | |
| Feb 23 | Wire Credit REF000117 | FIRST BK TR BROOKI  240223B016GB | | 19,171.10 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 26 | Wire Credit REF000140 | FIRST BK TR BROOKI  240226B01HJ3 | | 28,534.80 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**us bank.**

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.                                          $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.                       $_____

5. Total lines 3 and 4.                                                                        $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.                 $_____

7. Subtract line 6 from line 5. This is your balance.                                          $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
***What To Do If You Think You Find A Mistake on Your Statement***

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- ***Account information:*** Your name and account number.
- ***Dollar Amount:*** The dollar amount of the suspected error.
- ***Description of problem:*** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



 **bank**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957

Statement Period:
Feb 16, 2024
through
Feb 29, 2024

Page 2 of 4

## U.S. BANK SILVER - BUSINESS CHECKING          (CONTINUED)

U.S. Bank National Association                    Account Number ____9957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 27 | Wire Credit REF000079 | FIRST BK TR BROOKI 240227B014Y3 | | 18,363.37 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 28 | Electronic Deposit | From FIRSTLINE FUNDIN | | 1,454.00 |
| | REF=240580134784830N00 | 1460393349FFG PMT 911998 | | |
| Feb 28 | Wire Credit REF000121 | FIRST BK TR BROOKI 240228B01HGF | | 25,990.19 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Feb 29 | Wire Credit REF000114 | FIRST BK TR BROOKI 240229B07KL6 | | 9,334.14 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| | | **Total Other Deposits** | **$** | **211,872.30** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 22 | Debit Purchase - VISA BOBBYS TIRE AND ************2400 | On 022124 OWENSBORO KY REF # 24247604052200145642968 | 2200145642 | $ 1,976.00- Tires |
| Feb 26 | Debit Purchase - VISA CASH APP*DON LAN ************2400 | On 022324 800-9691940 CA REF # 24793384055002009473066 | 5002009473 | 75.00- Driver Advance |
| Feb 26 | Debit Purchase - VISA CASH APP*ANTHONY ************2400 | On 022524 800-9691940 CA REF # 24793384056001567350061 | 6001567350 | 150.00- Driver Advance |
| Feb 26 | Debit Purchase - VISA OMNITRACS, INC. ************2400 | On 022524 858-8458779 TX REF # 24436544057035578639402 | 7035578639 | 190.01- Logbook |
| Feb 26 | Debit Purchase - VISA CASH APP*DON LAN ************2400 | On 022324 800-9691940 CA REF # 24793384055001727933054 | 5001727933 | 250.00- Driver Advance |
| Feb 26 | Debit Purchase - VISA VTC NASHVILLE PA ************2400 | On 022424 562-447-1200 TN REF # 24692164056103214630990 | 6103214630 | 372.46- Parts |
| Feb 26 | Debit Purchase - VISA CASH APP*ALPHONS ************2400 | On 022424 800-9691940 CA REF # 24793384055002674547087 | 5002674547 | 500.00- Driver Advance |
| Feb 26 | Debit Purchase - VISA RELAY* PILOT1063 ************2400 | On 022324 WWW.RELAYPAY GA REF # 24492164055000009981310 | 5000009981 | 501.48- Fuel |
| Feb 26 | Debit Purchase - VISA RELAY* PILOT4569 ************2400 | On 022424 WWW.RELAYPAY GA REF # 24492164055000038307909 | 5000038307 | 538.80- Fuel |
| Feb 26 | Debit Purchase - VISA RELAY* PILOT404 ************2400 | On 022324 WWW.RELAYPAY GA REF # 24492164054000033259684 | 4000033259 | 599.00- Fuel |
| Feb 26 | Debit Purchase - VISA RELAY* PILOT239 ************2400 | On 022324 WWW.RELAYPAY GA REF # 24492164054000056881059 | 4000056881 | 599.00- Fuel |
| Feb 26 | Debit Purchase - VISA CT POWER IN ************2400 | On 022324 812-284-6790 IN REF # 24412954054091276000076 | 4091276000 | 856.11- Repair |
| Feb 26 | Debit Purchase - VISA LYTX ************2400 | On 022524 866-419-5861 CA REF # 24493984056026788812219 | 6026788812 | 2,074.97- Tracking Devices |
| Feb 27 | Debit Purchase - VISA CASH APP*DUSTIN ************2400 | On 022624 800-9691940 CA REF # 24793384057002401489064 | 7002401489 | 47.00- Driver Advance |

**US bank.**

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**
Account Number:
XXXX9957
Statement Period:
Feb 16, 2024
through
Feb 29, 2024

Page 3 of 4

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                             **Account Number** XXXX957

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Feb 27 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************2400 | On 022624 800-9691940  CA<br>REF # 2479338405700254241077 | 7002542241 | 100.00-<br>*Driver Advance* |
| Feb 27 | Debit Purchase - VISA<br>IN *4 LANE MOBIL<br>************2400 | On 022624 615-3384558  TN<br>REF # 2469216405710441171753O | 7104411717 | 560.81-<br>*Repair* |
| Feb 27 | Debit Purchase - VISA<br>IN *4 LANE MOBIL<br>************2400 | On 022624 615-3384558  TN<br>REF # 2469216405710441171754 8 | 7104411717 | 1,375.83-<br>*Repair* |
| Feb 28 | Debit Purchase - VISA<br>CASH APP*DOORDAS<br>************2400 | On 022724 800-9691940  CA<br>REF # 2479338405900137223104O | 9001372231 | 32.63-<br>*Office Lunch* |
| Feb 28 | Debit Purchase - VISA<br>TRUCK PRO<br>************2400 | On 022724 BOWLING GREE KY<br>REF # 2469216405910536639251 6 | 9105366392 | 45.33-<br>*Parts* |
| Feb 28 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 022724 800-9691940  CA<br>REF # 2479338405800373908005 3 | 8003739080 | 75.00-<br>*Driver Advance* |
| Feb 28 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 022724 800-9691940  CA<br>REF # 2479338405800269722608 8 | 8002697226 | 120.00-<br>*Driver Advance* |
| Feb 28 | Debit Purchase - VISA<br>I3B*BRADLEY COUN<br>************2400 | On 022724 423-728-7221 TN<br>REF # 2444500405900093031805 5 | 9000930318 | 172.01-<br>*Driver Ticket* |
| Feb 29 | Debit Purchase - VISA<br>STATE POLICE CRA<br>************2400 | On 022824 517-2411699  MI<br>REF # 2475542406064060201124 8 | 0640602011 | 15.00-<br>*Driver Ticket* |
| Feb 29 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 022824 San Francisc CA<br>REF # 2405936405900031088585O | 9000310885 | 35.00-<br>*Driver Advance* |
| Feb 29 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 022824 800-9691940  CA<br>REF # 2479338405900210565902 8 | 9002105659 | 45.00-<br>*Driver Advance* |
| Feb 29 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 022824 800-9691940  CA<br>REF # 2479338405900276684806 8 | 9002766848 | 56.17-<br>*Mechanic For Parts* |
| Feb 29 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 022824 800-9691940  CA<br>REF # 2479338405900220603807 2 | 9002206038 | 59.00-<br>*Driver Advance* |
| Feb 29 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 022824 800-9691940  CA<br>REF # 2479338405900239476304 4 | 9002394763 | 120.00-<br>*Driver Advance* |
| Feb 29 | Debit Purchase - VISA<br>ATT* BILL PAYMEN<br>************2400 | On 022724 800-331-0500 TX<br>REF # 2405523406081245627838 5 | 0812456278 | 1,112.75-<br>*Driver Phone bill* |

| | | | |
|--|--|--|--|
| | **Card 2400  Withdrawals Subtotal** | $ | **12,654.36-** |
| | **Total Card Withdrawals** | $ | **12,654.36-** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|------|----------------------------|--|-----------|--|--------|
| Feb 20 | Customer Withdrawal | | 8314560420 | $  Fuel | 44,418.36- |
| Feb 23 | Electronic Withdrawal<br>REF=240530057885050N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES  929831966316 | | | 160.81- |
| Feb 23 | Electronic Withdrawal<br>REF=240530111354650N00 | To ADP Tax<br>1223006057ADP Tax  KGOQP 022308A01 | | | 885.41- |



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
████████ 9957

Statement Period:
Feb 16, 2024
through
Feb 29, 2024

Page 4 of 4

---

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                               **Account Number** ████████ 9957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Feb 23 | Electronic Withdrawal<br>REF=240530086029320N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 692074522706OQP | | 41,948.15- |
| Feb 26 | Customer Withdrawal | | 8015075904 | Fuel   43,500.00- |
| Feb 28 | Electronic Withdrawal<br>REF=240580124478360N00 | To LEASE ADMIN CTR<br>5522185192CASH CON 588-9235816-000 | | 828.30-<br>Adequate Protection Payment |
| Feb 28 | Electronic Withdrawal<br>REF=240580124478370N00 | To LEASE ADMIN CTR<br>5522185192CASH CON 588-9250333-000 | | Adequate Protection Payment 3,009.26- |

|  | **Total Other Withdrawals** | **$** | **134,750.29-** |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Feb 16 | 134,937.40 | Feb 22 | 197,416.45 | Feb 27 | 168,352.17 |
| Feb 20 | 152,244.30 | Feb 23 | 173,744.47 | Feb 28 | 191,513.83 |
| Feb 21 | 176,072.11 | Feb 26 | 152,072.44 | Feb 29 | 199,405.05 |

Balances only appear for days reflecting change.

3/19/24, 9:36 AM about:blank

## Wipeout Logistics LLC.

**US Bank *9957, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/19/2024

Reconciled by: Leanna King

Any changes made to transactions after this date aren't included in this report.

### Summary

| | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (36) | -147,404.65 |
| Deposits and other credits cleared (12) | 346,809.70 |
| Statement ending balance | 199,405.05 |
| | |
| Uncleared transactions as of 02/29/2024 | -150.00 |
| Register balance as of 02/29/2024 | 199,255.05 |
| Cleared transactions after 02/29/2024 | 0.00 |
| Uncleared transactions after 02/29/2024 | -1,976.00 |
| Register balance as of 03/19/2024 | 197,279.05 |

### Details

Checks and payments cleared (36)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/20/2024 | Check | 692458425 | | -44,418.36 |
| 02/21/2024 | Expense | | Bobby's Tire and Mechanical I… | -1,976.00 |
| 02/22/2024 | Expense | | ADP | -885.41 |
| 02/22/2024 | Expense | | ADP | -160.81 |
| 02/22/2024 | Expense | | ADP | -41,948.15 |
| 02/23/2024 | Expense | | Pilot | -599.00 |
| 02/23/2024 | Expense | | | -75.00 |
| 02/23/2024 | Expense | | CT Power & Iceberg Enterprises | -856.11 |
| 02/23/2024 | Expense | | Pilot | -599.00 |
| 02/23/2024 | Expense | | Pilot | -501.48 |
| 02/23/2024 | Expense | | | -250.00 |
| 02/24/2024 | Expense | | Pilot | -538.80 |
| 02/24/2024 | Expense | | | -500.00 |
| 02/24/2024 | Expense | | VTC | -372.46 |
| 02/25/2024 | Expense | | Anthony Sarver | -150.00 |
| 02/25/2024 | Expense | | LYTX | -2,074.97 |
| 02/25/2024 | Expense | | Omnitracs, Inc | -190.01 |
| 02/26/2024 | Expense | | | -1,375.83 |
| 02/26/2024 | Expense | | | -100.00 |
| 02/26/2024 | Expense | | | -560.81 |
| 02/26/2024 | Expense | | | -47.00 |
| 02/26/2024 | Check | 695623191 | | -43,500.00 |
| 02/27/2024 | Expense | | Anthony Sarver | -120.00 |
| 02/27/2024 | Expense | | | -75.00 |
| 02/27/2024 | Expense | | AT&T | -1,112.75 |
| 02/27/2024 | Expense | | Lease Admin Center | -828.30 |
| 02/27/2024 | Expense | | DoorDash | -32.63 |
| 02/27/2024 | Expense | | | -172.01 |
| 02/27/2024 | Expense | | Truck Pro | -45.33 |
| 02/27/2024 | Expense | | Lease Admin Center | -3,009.26 |
| 02/28/2024 | Expense | | | -56.17 |
| 02/28/2024 | Expense | | | -59.00 |
| 02/28/2024 | Expense | | | -120.00 |
| 02/28/2024 | Expense | | | -15.00 |
| 02/28/2024 | Expense | | Phillips 66 | -35.00 |
| 02/28/2024 | Expense | | | -45.00 |

| Total | | | | -147,404.65 |

3/19/24, 9:36 AM                                                    about:blank

Deposits and other credits cleared (12)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/16/2024 | Deposit | | | 134,937.40 |
| 02/20/2024 | Deposit | | | 61,725.26 |
| 02/21/2024 | Deposit | | | 23,827.81 |
| 02/22/2024 | Deposit | | | 2,582.15 |
| 02/22/2024 | Deposit | | | 20,738.19 |
| 02/22/2024 | Deposit | | | 151.29 |
| 02/23/2024 | Deposit | | | 19,171.10 |
| 02/26/2024 | Deposit | | | 28,534.80 |
| 02/27/2024 | Deposit | | | 1,454.00 |
| 02/27/2024 | Deposit | | | 18,363.37 |
| 02/28/2024 | Deposit | | | 25,990.19 |
| 02/29/2024 | Deposit | | | 9,334.14 |
| Total | | | | 346,809.70 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/29/2024 | Expense | | | -150.00 |
| Total | | | | -150.00 |

Uncleared checks and payments after 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/06/2024 | Expense | | Bobby's Tire and Mechanical I... | -1,976.00 |
| Total | | | | -1,976.00 |

3/19/24, 9:37 AM    about:blank

Wipeout Logistics LLC.

**Edmonton State Bank, Period Ending 02/29/2024**

**RECONCILIATION REPORT**

Reconciled on: 03/18/2024

Reconciled by: Leanna King

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 164,336.69 |
| Checks and payments cleared (237) | -475,532.32 |
| Deposits and other credits cleared (1) | 310,608.40 |
| Statement ending balance | -587.23 |
| | |
| Uncleared transactions as of 02/29/2024 | -1,329.00 |
| Register balance as of 02/29/2024 | -1,916.23 |

**Details**

Checks and payments cleared (237)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/01/2024 | Expense | | Alphonse Johnson | -30.00 |
| 02/01/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/01/2024 | Expense | | Tommy Benedict | -100.00 |
| 02/01/2024 | Expense | | Chad Bledsoe | -148.00 |
| 02/01/2024 | Expense | | Western Union Financial | -262.99 |
| 02/01/2024 | Expense | | Blue Moon Sanitation | -100.00 |
| 02/01/2024 | Expense | | Relay | -324.45 |
| 02/01/2024 | Expense | | Pilot | -599.00 |
| 02/01/2024 | Expense | | Pilot | -600.26 |
| 02/01/2024 | Expense | | Keeping It | -1,000.00 |
| 02/01/2024 | Expense | | Google | -6.36 |
| 02/01/2024 | Expense | | Intuit | -63.60 |
| 02/01/2024 | Expense | | Facebook | -498.99 |
| 02/01/2024 | Expense | | AT&T | -543.16 |
| 02/01/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/01/2024 | Expense | | Chad Bledsoe | -100.00 |
| 02/02/2024 | Journal | KI24-0202 | | -39,790.76 |
| 02/02/2024 | Expense | | Bobby's Tire and Mechanical I… | -2,619.99 |
| 02/02/2024 | Expense | | Dustin Duncan | -64.00 |
| 02/02/2024 | Expense | | Phillip Stokes | -300.00 |
| 02/02/2024 | Expense | | Relay | -44.29 |
| 02/02/2024 | Expense | | Relay | -137.76 |
| 02/02/2024 | Expense | | Petro | -214.04 |
| 02/02/2024 | Expense | | Relay | -257.50 |
| 02/02/2024 | Expense | | Pilot | -649.34 |
| 02/02/2024 | Expense | | H&D services | -657.83 |
| 02/02/2024 | Expense | | ADP | -104.65 |
| 02/02/2024 | Expense | | Wipeout Logistics LLC | -1,602.50 |
| 02/02/2024 | Expense | | Drakes Creek Self Storage | -55.00 |
| 02/02/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/02/2024 | Journal | KI24-0202 | | -451.15 |
| 02/05/2024 | Expense | | Alphonse Johnson | -73.00 |
| 02/05/2024 | Expense | | CashApp-Misc | -500.00 |
| 02/05/2024 | Expense | | Tommy Benedict | -110.00 |
| 02/05/2024 | Expense | | Dustin Duncan | -156.00 |
| 02/05/2024 | Expense | | William Dahn | -200.00 |
| 02/05/2024 | Expense | | Phillip Stokes | -200.00 |
| 02/05/2024 | Expense | | Sebastian Battje | -350.00 |
| 02/05/2024 | Expense | | Mirza Causevic | -364.00 |
| 02/05/2024 | Expense | | Mirzet Dautovic | -364.00 |
| 02/05/2024 | Expense | | William Dahn | -500.00 |

3/19/24, 9:37 AM                                                                                           about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/05/2024 | Expense | | AT&T | -83.70 |
| 02/05/2024 | Expense | | Petro | -385.39 |
| 02/05/2024 | Expense | | Petro | -430.89 |
| 02/05/2024 | Expense | | Pilot | -500.00 |
| 02/05/2024 | Expense | | Petro | -508.97 |
| 02/05/2024 | Expense | | Pilot | -699.00 |
| 02/05/2024 | Expense | | AT&T | -799.91 |
| 02/05/2024 | Expense | | KYTC Motor Carriers | -1,218.43 |
| 02/05/2024 | Expense | | KYTC Motor Carriers | -3.12 |
| 02/05/2024 | Expense | | KYTC Motor Carriers | -3.12 |
| 02/05/2024 | Expense | | KYTC Motor Carriers | -2,405.38 |
| 02/05/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/05/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/05/2024 | Expense | | Wipeout Logitics LLC | -39,000.00 |
| 02/05/2024 | Expense | | | -1,722.35 |
| 02/05/2024 | Expense | | Alphonse Johnson | -100.00 |
| 02/06/2024 | Expense | | William Dahn | -15.00 |
| 02/06/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/06/2024 | Expense | | Anthony Sarver | -90.00 |
| 02/06/2024 | Expense | | Phillip Stokes | -205.35 |
| 02/06/2024 | Expense | | Alphonse Johnson | -500.00 |
| 02/06/2024 | Expense | | Cetacea Sound Inc | -440.00 |
| 02/06/2024 | Expense | | Pilot | -470.10 |
| 02/06/2024 | Expense | | Pilot | -499.00 |
| 02/06/2024 | Expense | | Verizon | -504.00 |
| 02/06/2024 | Expense | | Pilot | -541.22 |
| 02/06/2024 | Expense | | Pilot | -550.61 |
| 02/06/2024 | Expense | | Pilot | -565.63 |
| 02/06/2024 | Expense | | Pilot | -595.49 |
| 02/06/2024 | Expense | | Pilot | -598.03 |
| 02/06/2024 | Expense | | Pilot | -598.73 |
| 02/06/2024 | Expense | | Pilot | -599.00 |
| 02/06/2024 | Expense | | Pilot | -599.00 |
| 02/06/2024 | Expense | | Pilot | -599.33 |
| 02/06/2024 | Expense | | BMO Bank | -7,956.32 |
| 02/06/2024 | Expense | | Bowling Green Athletics | -37.10 |
| 02/06/2024 | Expense | | Dat Solutions | -472.00 |
| 02/06/2024 | Expense | | Verizon | -504.00 |
| 02/06/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/06/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/06/2024 | Expense | | Anthony Sarver | -46.35 |
| 02/07/2024 | Expense | | William Dahn | -15.00 |
| 02/07/2024 | Expense | | | -36.50 |
| 02/07/2024 | Expense | | Sweets Design | -190.80 |
| 02/07/2024 | Expense | | Mirzet Dautovic | -400.00 |
| 02/07/2024 | Expense | | Western Union Financial | -1,021.49 |
| 02/07/2024 | Expense | | Western Union Financial | -2,041.49 |
| 02/07/2024 | Expense | | 4 Lane Mobile LLC | -5,010.86 |
| 02/07/2024 | Expense | | Tri County Electric | -1,034.75 |
| 02/07/2024 | Expense | | Ooma, Inc | -117.94 |
| 02/07/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/07/2024 | Expense | | Dustin Duncan | -50.00 |
| 02/07/2024 | Expense | | Dustin Duncan | -50.00 |
| 02/07/2024 | Expense | | Anthony Sarver | -50.00 |
| 02/07/2024 | Expense | | William Dahn | -75.00 |
| 02/07/2024 | Expense | | Tommy Benedict | -100.00 |
| 02/07/2024 | Expense | | Chad Bledsoe | -100.00 |
| 02/07/2024 | Expense | | Western Union Financial | -1,021.49 |
| 02/07/2024 | Expense | | Kentucky Transportation Cabinet | -6.00 |
| 02/07/2024 | Expense | | MVR | -17.00 |
| 02/07/2024 | Expense | | KYTC Motor Carriers | -1,091.10 |
| 02/07/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/07/2024 | Expense | | William Dahn | -15.00 |
| 02/07/2024 | Expense | | | -74.03 |

3/19/24, 9:37 AM                                                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/07/2024 | Expense | | CashApp-Misc | -180.00 |
| 02/07/2024 | Expense | | Anthony Sarver | -50.00 |
| 02/08/2024 | Expense | | CashApp-Misc | -50.00 |
| 02/08/2024 | Expense | | | -120.00 |
| 02/08/2024 | Expense | | | -408.02 |
| 02/09/2024 | Expense | | Alphonse Johnson | -25.00 |
| 02/09/2024 | Expense | | Western Union Financial | -262.99 |
| 02/09/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/09/2024 | Expense | | ADP | -603.75 |
| 02/09/2024 | Expense | | ADP | -107.20 |
| 02/09/2024 | Expense | | ADP | -41,354.88 |
| 02/12/2024 | Expense | | Dustin Duncan | -45.00 |
| 02/12/2024 | Expense | | Truist | -37,000.00 |
| 02/12/2024 | Expense | | Rudolph White | -350.00 |
| 02/12/2024 | Expense | | Amazon | -646.59 |
| 02/12/2024 | Expense | | Amazon | -770.14 |
| 02/12/2024 | Expense | | Chad Bledsoe | -925.00 |
| 02/12/2024 | Expense | | VTC | -439.86 |
| 02/12/2024 | Expense | | Motive | -159.00 |
| 02/12/2024 | Expense | | Intuit | -212.00 |
| 02/12/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/12/2024 | Expense | | Wipeout Logitics LLC | -50,005.00 |
| 02/12/2024 | Expense | | | -134,937.40 |
| 02/12/2024 | Expense | | | -9,000.00 |
| 02/12/2024 | Expense | | | -1,087.11 |
| 02/12/2024 | Expense | | CashApp-Misc | -60.00 |
| 02/12/2024 | Expense | | CashApp-Misc | -350.00 |
| 02/12/2024 | Expense | | CashApp-Misc | -1.00 |
| 02/12/2024 | Expense | | CashApp-Misc | -500.00 |
| 02/12/2024 | Expense | | CashApp-Misc | -830.00 |
| 02/12/2024 | Expense | | Alphonse Johnson | -250.00 |
| 02/13/2024 | Expense | | Google | -2.11 |
| 02/13/2024 | Expense | | CashApp-Misc | -1,374.69 |
| 02/13/2024 | Expense | | Tommy Benedict | -50.00 |
| 02/13/2024 | Expense | | Anthony Sarver | -50.00 |
| 02/13/2024 | Expense | | Amazon | -55.44 |
| 02/13/2024 | Expense | | Sebastian Battje | -125.00 |
| 02/13/2024 | Expense | | Sebastian Battje | -300.00 |
| 02/13/2024 | Expense | | Amazon | -476.99 |
| 02/13/2024 | Expense | | Amazon | -526.90 |
| 02/13/2024 | Expense | | UPS | -39.30 |
| 02/13/2024 | Expense | | Wipeout Logitics LLC | -400.00 |
| 02/13/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/13/2024 | Expense | | Rush Truck Center | -70.20 |
| 02/13/2024 | Expense | | CashApp-Misc | -385.00 |
| 02/13/2024 | Expense | | CashApp-Misc | -50.00 |
| 02/13/2024 | Expense | | | -443.69 |
| 02/13/2024 | Expense | | Alphonse Johnson | -25.00 |
| 02/14/2024 | Expense | | Alphonse Johnson | -50.00 |
| 02/14/2024 | Expense | | Angelica Johnson | -50.00 |
| 02/14/2024 | Expense | | Dustin Duncan | -60.00 |
| 02/14/2024 | Expense | | Anthony Sarver | -100.00 |
| 02/14/2024 | Expense | | Don Lankford | -140.00 |
| 02/14/2024 | Expense | | Target | -548.44 |
| 02/14/2024 | Expense | | VTC | -141.80 |
| 02/14/2024 | Expense | | Apple | -24.35 |
| 02/14/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/14/2024 | Expense | | CashApp-Misc | -18.00 |
| 02/14/2024 | Expense | | Rush Truck Center | -229.47 |
| 02/14/2024 | Expense | | Nacarato Trucks | -65.49 |
| 02/15/2024 | Expense | | Dustin Duncan | -50.00 |
| 02/15/2024 | Expense | | Phillip Stokes | -100.00 |
| 02/15/2024 | Expense | | North Central Telephone | -213.70 |
| 02/15/2024 | Expense | | | -1,565.10 |

3/19/24, 9:37 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/15/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/15/2024 | Expense | | | -473.60 |
| 02/15/2024 | Expense | | CashApp-Misc | -14.17 |
| 02/15/2024 | Expense | | CashApp-Misc | -41.00 |
| 02/15/2024 | Expense | | CashApp-Misc | -18.92 |
| 02/15/2024 | Expense | | | -411.47 |
| 02/15/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/16/2024 | Expense | | Mirzet Dautovic | -30.00 |
| 02/16/2024 | Expense | | Dustin Duncan | -47.00 |
| 02/16/2024 | Expense | | Tommy Benedict | -100.00 |
| 02/16/2024 | Expense | | Phillip Stokes | -200.00 |
| 02/16/2024 | Expense | | Western Union Financial | -232.99 |
| 02/16/2024 | Expense | | Chad Bledsoe | -300.00 |
| 02/16/2024 | Expense | | Cheaptix | -107.24 |
| 02/16/2024 | Expense | | Truck Pro | -331.94 |
| 02/16/2024 | Expense | | | -626.81 |
| 02/16/2024 | Expense | | ADP | -136.60 |
| 02/16/2024 | Expense | | Raymond Nelson Insurance | -730.00 |
| 02/16/2024 | Expense | | ADP | -441.26 |
| 02/16/2024 | Expense | | ADP | -488.67 |
| 02/16/2024 | Expense | | Aflac | -1,331.25 |
| 02/16/2024 | Expense | | ADP | -42,205.05 |
| 02/16/2024 | Expense | | Phillip Stokes | -28.50 |
| 02/16/2024 | Expense | | Dustin Duncan | -50.00 |
| 02/16/2024 | Expense | | CashApp-Misc | -75.35 |
| 02/16/2024 | Expense | | Felts Towing & Recovery Inc. | -85.00 |
| 02/16/2024 | Expense | | Phillip Stokes | -120.00 |
| 02/16/2024 | Expense | | Melvin Angel | -125.00 |
| 02/16/2024 | Expense | | CashApp-Misc | -615.65 |
| 02/16/2024 | Expense | | Shell | -96.98 |
| 02/16/2024 | Expense | | | -600.00 |
| 02/16/2024 | Expense | | Southwest Airlines | -1,107.92 |
| 02/16/2024 | Expense | | Apple | -11.65 |
| 02/21/2024 | Expense | | Chad Bledsoe | -730.00 |
| 02/21/2024 | Expense | | Dustin Duncan | -155.00 |
| 02/21/2024 | Expense | | Amazon | -143.58 |
| 02/21/2024 | Expense | | Anthony Sarver | -100.00 |
| 02/21/2024 | Expense | | Pilot | -83.65 |
| 02/21/2024 | Expense | | Pilot | -69.39 |
| 02/21/2024 | Expense | | | -2.50 |
| 02/21/2024 | Expense | | Tommy Benedict | -35.00 |
| 02/21/2024 | Expense | | Angelica Johnson | -30.00 |
| 02/21/2024 | Expense | | Chad Bledsoe | -45.00 |
| 02/21/2024 | Expense | | DoorDash | -30.82 |
| 02/21/2024 | Expense | | | -43.77 |
| 02/21/2024 | Expense | | Dustin Duncan | -49.00 |
| 02/22/2024 | Expense | | CashApp-Misc | -150.00 |
| 02/22/2024 | Expense | | Tommy Benedict | -100.00 |
| 02/22/2024 | Expense | | DoorDash | -47.91 |
| 02/22/2024 | Expense | | Dustin Duncan | -45.00 |
| 02/22/2024 | Expense | | Anthony Sarver | -30.00 |
| 02/22/2024 | Expense | | DoorDash | -27.52 |
| 02/22/2024 | Expense | | Phillip Stokes | -13.50 |
| 02/22/2024 | Expense | | Phillip Stokes | -13.50 |
| 02/22/2024 | Expense | | Shell | -44.34 |
| 02/22/2024 | Expense | | Western Union Financial | -246.99 |
| 02/22/2024 | Expense | | Petro | -48.96 |
| 02/22/2024 | Expense | | CashApp-Misc | -233.18 |
| 02/22/2024 | Expense | | | -164.60 |
| 02/23/2024 | Expense | | Campbell Trust | -184.72 |
| 02/23/2024 | Expense | | Mirza Causevic | -40.00 |
| 02/23/2024 | Expense | | Apple | -23.30 |
| 02/23/2024 | Expense | | Tommy Benedict | -300.00 |
| 02/23/2024 | Expense | | Chad Bledsoe | -100.00 |

3/19/24, 9:37 AM                                                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/27/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/27/2024 | Expense | | Edmonton State Bank | -25.00 |
| 02/27/2024 | Expense | | Apple | -42.37 |
| 02/27/2024 | Expense | | Kentucky Farm Bureau | -556.50 |
| Total | | | | -475,532.32 |

Deposits and other credits cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2024 | Deposit | | | 310,608.40 |
| Total | | | | 310,608.40 |

**Additional Information**

Uncleared checks and payments as of 02/29/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 01/08/2024 | Expense | | Pilot | -499.00 |
| 02/12/2024 | Expense | | CashApp-Misc | -830.00 |
| Total | | | | -1,329.00 |