**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Wipe-Out Logistics, LLC** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF KENTUCKY** |
| Case number: | **23-10736** |

☐ Check if this is an amended filing

Official Form 425C

**Monthly Operating Report for Small Business Under Chapter 11**                    **12/17**

| | | | |
|---|---|---|---|
| Month: | **March 2024** | Date report filed: | **06/25/2024** |
| Line of business: | **Trucking** | NAISC code: | **4841** |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

| | |
|---|---|
| Responsible party: | **Mirsada Muminovic** |
| Original signature of responsible party | |
| Printed name of responsible party | **Mirsada Muminovic** |

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

### 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**
    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                                $ 199,405.05

20. **Total cash receipts**

| Debtor Name | **Wipe-Out Logistics, LLC** | Case number | **23-10736** |

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                    $ __443,874.32__

21. **Total cash disbursements**
    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstandingchecks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                            - $ __535,886.26__

22. **Net case flow**                                                        + $ __(92,011.94)__
    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                        = $ __107,393.11__

    4111

    Report this figure as *the cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

### 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                      $ __0.00__
    *(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                   $ __0.00__
    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?               $ __13__

27. What is the number of employees as of the date of this monthly report?  $ __18__

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ __5,942.10__

| Debtor Name | **Wipe-Out Logistics, LLC** | Case number | **23-10736** |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 29. | How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ | **5,852.00** |
| 30. | How much have you paid this month in other professional fees? | $ | **0.00** |
| 31. | How much have you paid in total other professional fees since filing the case? | $ | **0.00** |

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A **Projected** Copy lines 35-37 from the previous month's report. | | Column B **Actual** Copy lines 20-22 of this report. | = | Column C **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32. | **Cash receipts** | $ **522,480.70** | − $ | **443,874.32** | $ | **(78,606.38)** |
| 33. | **Cash disbursements** | $ **487,412.34** | − $ | **535,886.26** | $ | **48,473.92** |
| 34. | **Net cash flow** | $ **35,068.36** | − $ | **(92,011.94)** | $ | **(127,080.30)** |

| | | | |
|---|---|---|---|
| 35. | Total projected cash receipts for the next month: | $ | **500,000.00** |
| 36. | Total projected cash disbursements for the next month: | − $ | **443,178.51** |
| 37. | Total projected net cash flow for the next month: | = $ | **56,821.49** |

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- [x] 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- [ ] 39. Bank reconciliation reports for each account.
- [x] 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- [ ] 41. Budget, projection, or forecast reports.
- [ ] 42. Project, job costing, or work-in-progress reports.

**WIPE-OUT LOGISTICS LLC**

| | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 |
|---|---|---|---|---|---|---|
| **INCOME** | $305,082.22 | $367,862.04 | $346,632.53 | $581,092.81 | $522,480.70 | $443,874.32 |
| Cost of Goods Sold | $2,623.73 | $609.82 | $465.28 | $3,813.64 | $764.00 | |
| **GROSS PROFIT** | $302,458.49 | $367,252.22 | $346,167.25 | $577,279.17 | $521,716.70 | $443,874.32 |
| **EXPENSES** | | | | | | |
| Advertising & Marketing | $120.00 | $898.96 | $915.63 | $471.50 | $789.79 | $315.70 |
| Brokered Load | $3,405.50 | $1,950.00 | $8,350.00 | $3,675.00 | | $1,360.00 |
| Building/Property Rent | | $10,149.09 | $7,915.18 | $9,400.00 | $9,000.00 | $9,735.48 |
| Business Licenses | $6.00 | $6.00 | $12.00 | $6.00 | $6.00 | $6.00 |
| Contract Labor | $5,028.98 | $1,277.99 | $2,709.98 | $70.00 | | $682.00 |
| Bank Fees & Svc Chgs | $1,340.00 | $1,613.16 | $727.50 | $755.00 | $450.00 | $256.50 |
| Continuing Education | $605.18 | | | | | |
| General Business Expense | | | $120.00 | | | |
| Insurance | $1,442.57 | $2,418.89 | $32,670.84 | $38,197.37 | $39,245.97 | $56,254.53 |
| Rental Insurance | $1,532.95 | | $1,110.90 | $1,110.90 | $555.50 | $555.50 |
| Legal & Accounting | $1,552.95 | $3,909.10 | $1,090.00 | $1,000.00 | $1,000.00 | $1,060.00 |
| Meals | $50.63 | | $214.57 | $694.22 | $138.88 | $128.91 |
| Office Expenses | $483.23 | $343.45 | $1,214.26 | $510.20 | $510.20 | $200.00 |
| Office Supplies | $727.50 | $746.74 | $182.43 | $1,070.41 | $548.44 | $232.47 |
| Owner Draw | $18,269.42 | $11,383.97 | $2,466.34 | $313.12 | $1,667.60 | $2,129.47 |
| Shipping & Postage | $102.56 | $48.47 | $73.52 | | $39.30 | |
| Software & Apps | $6,396.70 | $4,871.99 | $2,757.38 | $6,019.43 | $3,682.52 | $2,686.81 |
| Parking & Tolls | | | | | | $585.84 |
| Payroll Expenses | $349.71 | $183.36 | $483.75 | $398.14 | $619.01 | $470.45 |
| Payroll - Wages | $82,754.00 | $130,668.95 | $138,780.95 | $126,357.40 | $178,271.36 | $200,635.24 |
| Phone | $1,993.92 | $437.11 | $1,004.21 | $533.11 | $2,659.52 | $870.15 |
| Repairs & Maintenance | $854.14 | $5,465.39 | $1,644.70 | $15,774.75 | $424.67 | $650.00 |
| Supplies & Materials | | | | | | |
| Taxes | | | | | | |
| Payroll Taxes | $12,438.53 | $492.12 | $13,723.87 | $10,569.05 | $4,721.15 | $3,002.58 |
| Towing | $455.08 | | $422.00 | $478.14 | $3,496.18 | $85.00 |
| Travel | $558.90 | $901.80 | $67.46 | $2,507.34 | $85.00 | $1,625.00 |
| Truck Parts | $4,325.84 | $3,434.93 | $6,473.12 | $6,269.07 | $1,853.36 | $1,947.03 |
| Truck Payments | $3,719.82 | $7,577.44 | $7,956.32 | $8,784.62 | $8,748.04 | $24,947.40 |
| Utilities | $1,597.06 | $3,792.16 | $851.26 | $4,339.10 | $7,956.32 | $7,577.44 |
| Rent - Home Office | $1,113.54 | $1,200.00 | | $55.00 | $1,984.95 | $1,372.45 |
| Repairs & Maintenance (Home Office) | $110.60 | $1,008.00 | | $258.97 | $55.00 | |
| Tracking Devices | | $117.22 | $210.94 | $227.56 | | |
| Vehicle Expenses | | | | | $3,082.97 | |
| Tesla Charging | | | | | $3,837.56 | $3,837.56 |
| Vehicle Leases | $6,497.18 | $14,506.17 | $19,705.64 | $5,502.41 | $13,290.02 | $27,709.02 |
| Vehicle Repairs | | | | | | |
| Vehicle Gas & Fuel | $114,250.30 | $115,869.49 | $162,018.44 | $177,034.03 | $196,994.54 | $185,121.73 |
| **TOTAL EXPENSES** | $270,463.84 | $326,673.28 | $415,877.19 | $424,336.70 | $485,648.34 | $535,886.26 |
| **NET INCOME** | $31,994.65 | $40,578.94 | $(69,709.94) | $152,942.47 | $36,068.36 | $(92,011.94) |

6/20/24, 9:30 AM                                                        about:blank

## Wipeout Logistics LLC.

**US Bank \*9957, Period Ending 03/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 04/10/2024

Reconciled by: Leanna King

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 199,405.05 |
| Checks and payments cleared (280) | -535,886.26 |
| Deposits and other credits cleared (28) | 443,874.32 |
| Statement ending balance | 107,393.11 |
| | |
| Uncleared transactions as of 03/31/2024 | -830.49 |
| Register balance as of 03/31/2024 | 106,562.62 |
| Cleared transactions after 03/31/2024 | 0.00 |
| Uncleared transactions after 03/31/2024 | 79,959.50 |
| Register balance as of 04/10/2024 | 186,522.12 |

**Details**

Checks and payments cleared (280)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/28/2024 | Expense | | Velocity Truck Centers | -458.93 |
| 02/29/2024 | Expense | | Craigslist | -15.00 |
| 02/29/2024 | Expense | | Craigslist | -25.00 |
| 02/29/2024 | Expense | | Tyler A | -398.93 |
| 02/29/2024 | Expense | | Craigslist | -25.00 |
| 02/29/2024 | Expense | | Craigslist | -35.00 |
| 02/29/2024 | Expense | | ADP | -925.13 |
| 02/29/2024 | Expense | | ADP | -38,298.28 |
| 02/29/2024 | Expense | | ADP | -109.75 |
| 02/29/2024 | Expense | | Angelica Johnson | -150.00 |
| 02/29/2024 | Expense | | Dustin Duncan | -41.00 |
| 02/29/2024 | Expense | | Cheetah Clean Auto | -48.00 |
| 02/29/2024 | Expense | | Tommy Benedict | -100.00 |
| 02/29/2024 | Expense | | Georgie | -100.00 |
| 02/29/2024 | Expense | | Western Union Financial | -232.99 |
| 03/01/2024 | Expense | | Craigslist | -10.00 |
| 03/01/2024 | Expense | | Craigslist | -20.00 |
| 03/01/2024 | Expense | | Craigslist | -15.00 |
| 03/01/2024 | Expense | | Craigslist | -20.00 |
| 03/01/2024 | Expense | | Craigslist | -25.00 |
| 03/01/2024 | Expense | | Craigslist | -25.00 |
| 03/01/2024 | Expense | | Craigslist | -35.00 |
| 03/01/2024 | Check | 111 | Truist | -37,000.00 |
| 03/01/2024 | Check | 100 | Zs Transportation LLC | -1,300.00 |
| 03/01/2024 | Expense | | Burls Wrecker Service | -1,450.00 |
| 03/01/2024 | Expense | | Mirzet Dautovic | -300.00 |
| 03/01/2024 | Expense | | PDF Filler | -180.00 |
| 03/01/2024 | Expense | | Velocity Truck Centers | -142.96 |
| 03/01/2024 | Expense | | Craigslist | -35.00 |
| 03/01/2024 | Expense | | SignNow | -30.00 |
| 03/01/2024 | Expense | | Sweets Design | -37.10 |
| 03/01/2024 | Expense | | Freddie | -46.98 |
| 03/01/2024 | Expense | | Sweets Design | -63.60 |
| 03/04/2024 | Expense | | Anthony Sarver | -65.00 |
| 03/04/2024 | Expense | | BMO Bank | -7,577.44 |
| 03/04/2024 | Expense | | First Insurance | -16,026.76 |
| 03/04/2024 | Check | 700072155 | | -45,000.00 |
| 03/04/2024 | Expense | | Don Lankford | -125.00 |

6/20/24, 9:30 AM                                                                                                about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/04/2024 | Expense | | Freddie | -55.00 |
| 03/04/2024 | Expense | | Angelica Johnson | -50.00 |
| 03/04/2024 | Expense | | Tommy Benedict | -50.00 |
| 03/04/2024 | Expense | | Chad Bledsoe | -35.00 |
| 03/04/2024 | Expense | | Chad Bledsoe | -100.00 |
| 03/05/2024 | Expense | | Anthony Sarver | -100.00 |
| 03/05/2024 | Expense | | Phillip Stokes | -13.50 |
| 03/05/2024 | Expense | | Amazon | -37.15 |
| 03/05/2024 | Expense | | Phillip Stokes | -43.50 |
| 03/05/2024 | Expense | | Don Lankford | -165.00 |
| 03/05/2024 | Expense | | Keystops LLC | -2,825.58 |
| 03/05/2024 | Expense | | Amazon | -418.12 |
| 03/05/2024 | Check | 106 | FFB | -9,735.48 |
| 03/05/2024 | Expense | | ADP | -163.15 |
| 03/05/2024 | Check | 101 | Bobby's Tire and Mechanical I… | -3,084.00 |
| 03/05/2024 | Check | 103 | Mirnes Muminovic | -787.23 |
| 03/06/2024 | Expense | | Bobby's Tire and Mechanical I… | -1,976.00 |
| 03/06/2024 | Expense | | Tommy Benedict | -100.00 |
| 03/06/2024 | Expense | | Velocity Truck Centers | -366.94 |
| 03/06/2024 | Expense | | Tyler A | -14.19 |
| 03/06/2024 | Expense | | Tyler A | -48.75 |
| 03/06/2024 | Expense | | Don Lankford | -50.00 |
| 03/06/2024 | Expense | | Angelica Johnson | -50.00 |
| 03/06/2024 | Expense | | Dustin Duncan | -80.00 |
| 03/06/2024 | Expense | | Truck Pro | -147.13 |
| 03/06/2024 | Expense | | Truck Pro | -194.86 |
| 03/06/2024 | Expense | | Dat Solutions | -472.00 |
| 03/06/2024 | Expense | | Tri County Electric | -1,135.15 |
| 03/06/2024 | Expense | | North Central Telephone | -207.82 |
| 03/06/2024 | Expense | | Chindy Technologies Group | -1,567.50 |
| 03/06/2024 | Expense | | Deluxe Business Systems | -169.48 |
| 03/07/2024 | Expense | | Western Union Financial | -286.99 |
| 03/07/2024 | Expense | | Velocity Truck Centers | -793.03 |
| 03/07/2024 | Expense | | Tyler A | -5.00 |
| 03/07/2024 | Expense | | Phillip Stokes | -13.50 |
| 03/07/2024 | Expense | | Allen County Water | -137.30 |
| 03/07/2024 | Expense | | Rudolph White | -500.00 |
| 03/07/2024 | Expense | | ADP | -107.20 |
| 03/07/2024 | Expense | | ADP | -757.37 |
| 03/07/2024 | Expense | | ADP | -37,275.61 |
| 03/08/2024 | Expense | | Tommy Benedict | -50.00 |
| 03/08/2024 | Expense | | AT&T | -662.33 |
| 03/08/2024 | Expense | | Mirza Causevic | -80.00 |
| 03/08/2024 | Expense | | Wendell | -125.00 |
| 03/08/2024 | Expense | | Dustin Duncan | -210.00 |
| 03/09/2024 | Expense | | Kroger | -75.54 |
| 03/09/2024 | Expense | | | -403.95 |
| 03/09/2024 | Expense | | Anthony Sarver | -20.00 |
| 03/10/2024 | Expense | | Amazon | -144.11 |
| 03/10/2024 | Expense | | Angelica Johnson | -50.00 |
| 03/10/2024 | Expense | | Anthony Sarver | -50.00 |
| 03/10/2024 | Expense | | Felts Towing & Recovery Inc. | -175.00 |
| 03/10/2024 | Expense | | Amazon | -462.97 |
| 03/10/2024 | Expense | | Amazon | -751.31 |
| 03/11/2024 | Expense | | Motive | -159.00 |
| 03/11/2024 | Check | 1001 | Bobby's Tire and Mechanical I… | -1,962.00 |
| 03/11/2024 | Expense | | Anthony Sarver | -55.00 |
| 03/11/2024 | Expense | | Anthony Sarver | -55.00 |
| 03/11/2024 | Expense | | Velocity Truck Centers | -187.80 |
| 03/11/2024 | Expense | | Google | -61.06 |
| 03/11/2024 | Expense | | Chad Bledsoe | -100.00 |
| 03/11/2024 | Expense | | John's Big Rig Towing and Re… | -2,310.00 |
| 03/11/2024 | Expense | | Cheaptix | -294.58 |
| 03/11/2024 | Expense | | Dustin Duncan | -89.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/11/2024 | Expense | | QuickBooks Payments | -212.00 |
| 03/12/2024 | Expense | | Melvin Angel | -125.00 |
| 03/12/2024 | Expense | | Nacarato Trucks | -3,416.02 |
| 03/12/2024 | Expense | | Keeping It | -1,060.00 |
| 03/12/2024 | Check | 1121 | H.A Truck Repair | -7,157.40 |
| 03/12/2024 | Expense | | Velocity Truck Centers | -844.40 |
| 03/12/2024 | Expense | | Velocity Truck Centers | -15.45 |
| 03/12/2024 | Expense | | Velocity Truck Centers | -114.44 |
| 03/12/2024 | Expense | | Freddie | -100.00 |
| 03/12/2024 | Expense | | Tommy Benedict | -100.00 |
| 03/12/2024 | Expense | | US Bank | -2.50 |
| 03/12/2024 | Expense | | Chad Bledsoe | -35.00 |
| 03/12/2024 | Expense | | Uber | -9.89 |
| 03/12/2024 | Expense | | Uber | -8.96 |
| 03/12/2024 | Expense | | Truck Pro | -55.53 |
| 03/12/2024 | Expense | | Dustin Duncan | -11.00 |
| 03/12/2024 | Expense | | Dustin Duncan | -46.00 |
| 03/12/2024 | Expense | | Wendell | -40.00 |
| 03/12/2024 | Expense | | Tyler A | -112.34 |
| 03/13/2024 | Expense | | Amazon | -39.61 |
| 03/13/2024 | Expense | | Amazon | -38.14 |
| 03/13/2024 | Expense | | Chad Bledsoe | -50.00 |
| 03/13/2024 | Expense | | Angelica Johnson | -50.00 |
| 03/13/2024 | Expense | | Kentucky Transportation Cabinet | -6.00 |
| 03/13/2024 | Expense | | Lease Admin Center | -3,009.26 |
| 03/13/2024 | Expense | | Lease Admin Center | -828.30 |
| 03/13/2024 | Check | 705256627 | | -40,000.00 |
| 03/13/2024 | Expense | | DoorDash | -39.61 |
| 03/13/2024 | Expense | | State Farm Insurance | -386.77 |
| 03/13/2024 | Expense | | McDonald's | -13.76 |
| 03/13/2024 | Expense | | Alphonse Johnson | -13.50 |
| 03/13/2024 | Expense | | O'Reilly | -12.71 |
| 03/13/2024 | Expense | | Tyler A | -128.24 |
| 03/13/2024 | Expense | | Dustin Duncan | -46.00 |
| 03/13/2024 | Expense | | Uber | -34.66 |
| 03/13/2024 | Expense | | Uber | -37.73 |
| 03/13/2024 | Expense | | Uber | -5.50 |
| 03/14/2024 | Expense | | Don Lankford | -130.00 |
| 03/14/2024 | Expense | | Tyler A | -36.45 |
| 03/14/2024 | Expense | | Tyler A | -632.70 |
| 03/14/2024 | Expense | | US Bank | -254.00 |
| 03/14/2024 | Expense | | ADP | -104.65 |
| 03/14/2024 | Expense | | ADP | -713.67 |
| 03/14/2024 | Expense | | ADP | -35,059.79 |
| 03/14/2024 | Expense | | Freddie | -25.00 |
| 03/14/2024 | Expense | | Anthony Sarver | -50.00 |
| 03/14/2024 | Expense | | Tyler A | -80.00 |
| 03/14/2024 | Expense | | Tommy Benedict | -50.00 |
| 03/14/2024 | Expense | | Western Union Financial | -232.99 |
| 03/14/2024 | Expense | | Tyler A | -61.67 |
| 03/14/2024 | Expense | | Tyler A | -107.02 |
| 03/15/2024 | Expense | | Tyler A | -462.50 |
| 03/15/2024 | Expense | | Phillip Stokes | -95.00 |
| 03/15/2024 | Expense | | Velocity Truck Centers | -133.55 |
| 03/15/2024 | Expense | | Bobby's Tire and Mechanical I... | -1,962.00 |
| 03/15/2024 | Expense | | Southern Diesel | -608.45 |
| 03/15/2024 | Expense | | Western Union Financial | -558.99 |
| 03/15/2024 | Expense | | Velocity Truck Centers | -130.37 |
| 03/15/2024 | Expense | | Uber | -19.86 |
| 03/15/2024 | Expense | | Chad Bledsoe | -35.00 |
| 03/15/2024 | Expense | | Anthony Sarver | -35.00 |
| 03/15/2024 | Expense | | Phillip Stokes | -13.50 |
| 03/15/2024 | Expense | | Tyler A | -17.78 |
| 03/15/2024 | Expense | | Dustin Duncan | -44.00 |

6/20/24, 9:30 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/15/2024 | Expense | | MVR | -18.25 |
| 03/15/2024 | Expense | | Wendell | -30.00 |
| 03/16/2024 | Expense | | Mirzet Dautovic | -200.00 |
| 03/16/2024 | Expense | | Velocity Truck Centers | -74.18 |
| 03/16/2024 | Expense | | Tyler A | -84.39 |
| 03/16/2024 | Expense | | Melvin Angel | -150.00 |
| 03/16/2024 | Expense | | Bison M | -750.00 |
| 03/16/2024 | Expense | | Chad Bledsoe | -100.00 |
| 03/17/2024 | Expense | | Comfort Inn | -289.47 |
| 03/17/2024 | Expense | | BIR Truck and Trailer | -60.00 |
| 03/17/2024 | Expense | | Angelica Johnson | -75.00 |
| 03/17/2024 | Expense | | Love Tire Care | -59.72 |
| 03/18/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 03/18/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 03/18/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 03/18/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 03/18/2024 | Expense | | Aflac | -2,111.00 |
| 03/18/2024 | Check | 1122 | Bobby's Tire and Mechanical I… | -974.00 |
| 03/18/2024 | Expense | | Freddie | -50.00 |
| 03/18/2024 | Expense | | Dustin Duncan | -43.00 |
| 03/18/2024 | Expense | | Phillip Stokes | -43.50 |
| 03/18/2024 | Expense | | Tommy Benedict | -58.00 |
| 03/18/2024 | Expense | | Don Lankford | -80.00 |
| 03/18/2024 | Expense | | Phillip Stokes | -230.00 |
| 03/18/2024 | Expense | | Staples | -52.99 |
| 03/18/2024 | Expense | | Blue Moon Sanitation | -100.00 |
| 03/19/2024 | Expense | | Chad Bledsoe | -100.00 |
| 03/19/2024 | Check | 709150583 | | -48,000.00 |
| 03/19/2024 | Expense | | Anthony Sarver | -100.00 |
| 03/19/2024 | Expense | | Phillip Stokes | -54.63 |
| 03/19/2024 | Expense | | Melvin Angel | -125.00 |
| 03/19/2024 | Expense | | Angelica Johnson | -154.00 |
| 03/19/2024 | Expense | | Tyler A | -186.90 |
| 03/19/2024 | Expense | | Tyler A | -830.36 |
| 03/19/2024 | Expense | | Boyd Cat | -836.45 |
| 03/19/2024 | Expense | | Tyler A | -1,827.40 |
| 03/20/2024 | Expense | | Phillip Stokes | -100.00 |
| 03/20/2024 | Expense | | Riverlink | -75.27 |
| 03/20/2024 | Expense | | Riverlink | -95.36 |
| 03/20/2024 | Expense | | Phillip Stokes | -50.00 |
| 03/20/2024 | Expense | | Freddie | -50.00 |
| 03/20/2024 | Expense | | Dustin Duncan | -20.00 |
| 03/20/2024 | Expense | | Riverlink | -20.09 |
| 03/20/2024 | Expense | | Riverlink | -35.18 |
| 03/20/2024 | Expense | | PlatePay | -37.00 |
| 03/20/2024 | Expense | | Marcus | -45.00 |
| 03/20/2024 | Expense | | NTTA | -51.88 |
| 03/20/2024 | Expense | | HCTRA | -54.80 |
| 03/20/2024 | Expense | | Riverlink | -216.26 |
| 03/20/2024 | Expense | | Cornerstone Diagnostics | -200.00 |
| 03/20/2024 | Expense | | Chad Bledsoe | -160.00 |
| 03/20/2024 | Expense | | Tommy Benedict | -150.00 |
| 03/20/2024 | Expense | | Tyler A | -63.60 |
| 03/21/2024 | Expense | | Don Lankford | -95.00 |
| 03/21/2024 | Expense | | Dustin Duncan | -21.00 |
| 03/21/2024 | Expense | | Dustin Duncan | -45.00 |
| 03/21/2024 | Expense | | Anthony Sarver | -50.00 |
| 03/21/2024 | Expense | | Western Union Financial | -246.99 |
| 03/21/2024 | Expense | | Love's Country Stores | -1,668.11 |
| 03/21/2024 | Expense | | Tyler A | -259.21 |
| 03/21/2024 | Expense | | Freddie | -50.00 |
| 03/21/2024 | Expense | | Freddie | -50.00 |
| 03/21/2024 | Expense | | Melvin Angel | -250.00 |
| 03/21/2024 | Expense | | Chad Bledsoe | -115.00 |

6/20/24, 9:30 AM                                                                                   about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/22/2024 | Expense | | Angelica Johnson | -200.00 |
| 03/22/2024 | Expense | | Freddie | -35.00 |
| 03/22/2024 | Expense | | Chad Bledsoe | -50.00 |
| 03/22/2024 | Expense | | ADP | -156.50 |
| 03/22/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 03/22/2024 | Expense | | Southern Diesel | -2,613.29 |
| 03/22/2024 | Expense | | Tyler A | -212.37 |
| 03/22/2024 | Expense | | Mirzet Dautovic | -37.00 |
| 03/22/2024 | Expense | | ADP | -36,750.21 |
| 03/22/2024 | Expense | | ADP | -736.97 |
| 03/23/2024 | Expense | | Home Depot | -221.31 |
| 03/23/2024 | Expense | | Freddie | -32.00 |
| 03/23/2024 | Expense | | Amazon | -529.45 |
| 03/23/2024 | Expense | | Marcus | -50.00 |
| 03/24/2024 | Expense | | Anthony Sarver | -125.00 |
| 03/25/2024 | Expense | | Chad Bledsoe | -1,300.00 |
| 03/25/2024 | Expense | | Southwest Airlines | -286.98 |
| 03/26/2024 | Expense | | | -670.00 |
| 03/26/2024 | Expense | | Amazon | -67.81 |
| 03/26/2024 | Expense | | MVR | -17.00 |
| 03/26/2024 | Expense | | Tyler A | -85.57 |
| 03/26/2024 | Expense | | Don Lankford | -110.00 |
| 03/26/2024 | Expense | | Tommy Benedict | -150.00 |
| 03/26/2024 | Expense | | Chad Bledsoe | -313.00 |
| 03/26/2024 | Expense | | Comfort Inn | -134.47 |
| 03/26/2024 | Check | 712074209 | | -49,296.15 |
| 03/27/2024 | Expense | | Chad Bledsoe | -100.00 |
| 03/27/2024 | Expense | | Tyler A | -657.84 |
| 03/27/2024 | Expense | | Tyler A | -177.19 |
| 03/27/2024 | Expense | | Tyler A | -40.26 |
| 03/27/2024 | Expense | | Kentucky Farm Bureau | -556.50 |
| 03/27/2024 | Expense | | United Truck & Trailer | -3,880.00 |
| 03/27/2024 | Expense | | Love's Country Stores | -953.98 |
| 03/27/2024 | Expense | | Angelica Johnson | -30.00 |
| 03/27/2024 | Expense | | Velocity Truck Centers | -328.60 |
| 03/27/2024 | Expense | | Anthony Sarver | -100.00 |
| 03/28/2024 | Expense | | Dustin Duncan | -58.00 |
| 03/28/2024 | Expense | | BG Food Mart | -672.24 |
| 03/28/2024 | Expense | | Southern Diesel | -3,415.32 |
| 03/28/2024 | Expense | | HDD | -100.00 |
| 03/28/2024 | Expense | | Chad Bledsoe | -50.00 |
| 03/28/2024 | Check | 1123 | Bobby's Tire and Mechanical I... | -2,323.00 |
| 03/28/2024 | Expense | | Tommy Benedict | -100.00 |
| 03/28/2024 | Expense | | Tommy Benedict | -35.00 |
| 03/28/2024 | Expense | | Mirzet Dautovic | -30.00 |
| 03/28/2024 | Expense | | Chad Bledsoe | -84.00 |
| 03/29/2024 | Expense | | ADP | -631.42 |
| 03/29/2024 | Expense | | ADP | -3,000.00 |
| 03/29/2024 | Expense | | ADP | -38,423.05 |
| 03/29/2024 | Expense | | ADP | -102.10 |

Total                                                                                             -535,886.26

Deposits and other credits cleared (28)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 03/01/2024 | Deposit | | | 32,275.55 |
| 03/04/2024 | Deposit | | | 28,079.89 |
| 03/05/2024 | Deposit | | | 12,327.50 |
| 03/06/2024 | Deposit | | | 2,199.00 |
| 03/06/2024 | Deposit | | | 17,204.36 |
| 03/07/2024 | Deposit | | | 22,070.60 |
| 03/08/2024 | Deposit | | | 23,621.00 |

6/20/24, 9:30 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/12/2024 | Deposit | | | 30,375.87 |
| 03/12/2024 | Deposit | | | 4,185.50 |
| 03/12/2024 | Deposit | | | 14,725.94 |
| 03/13/2024 | Deposit | | | 5,417.50 |
| 03/13/2024 | Deposit | | | 15,404.25 |
| 03/14/2024 | Deposit | | | 3,216.50 |
| 03/14/2024 | Deposit | | | 13,998.22 |
| 03/15/2024 | Deposit | | | 3,654.00 |
| 03/15/2024 | Deposit | | | 14,834.80 |
| 03/18/2024 | Deposit | | | 16,482.29 |
| 03/19/2024 | Deposit | | | 22,775.79 |
| 03/21/2024 | Deposit | | | 3,337.75 |
| 03/21/2024 | Deposit | | | 22,100.78 |
| 03/21/2024 | Deposit | | | 22,435.66 |
| 03/22/2024 | Deposit | | | 13,508.01 |
| 03/25/2024 | Deposit | | | 19,131.25 |
| 03/26/2024 | Deposit | | | 19,374.46 |
| 03/27/2024 | Deposit | | | 14,542.92 |
| 03/28/2024 | Deposit | | | 28,032.08 |
| 03/29/2024 | Deposit | | | 16,884.50 |
| 03/29/2024 | Deposit | | | 1,678.35 |

| Total | | | | 443,874.32 |
|-------|--|--|--|-----------:|

**Additional Information**

Uncleared checks and payments as of 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 03/28/2024 | Expense | | Southwest Airlines | -420.98 |
| 03/28/2024 | Expense | | Western Union Financial | -232.99 |
| 03/29/2024 | Expense | | Amazon | -163.02 |
| 03/29/2024 | Expense | | Freddie | -13.50 |

| Total | | | | -830.49 |
|-------|--|--|--|--------:|

Uncleared checks and payments after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/01/2024 | Expense | | Velocity Truck Centers | -144.15 |
| 04/01/2024 | Expense | | Keeping It | -1,000.00 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Amazon | -27.73 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | BMO Bank | -7,577.44 |
| 04/03/2024 | Expense | | Tri County Electric | -717.15 |
| 04/05/2024 | Expense | | ADP | -604.82 |
| 04/05/2024 | Expense | | ADP | -153.16 |
| 04/05/2024 | Expense | | ADP | -34,433.66 |

| Total | | | | -45,242.11 |
|-------|--|--|--|----------:|

Uncleared deposits and other credits after 03/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/02/2024 | Deposit | | | 14,252.83 |
| 04/02/2024 | Deposit | | | 12,624.94 |
| 04/02/2024 | Deposit | | | 4,311.60 |
| 04/02/2024 | Deposit | | | 3,008.74 |
| 04/02/2024 | Deposit | | | 7,000.00 |
| 04/04/2024 | Deposit | | | 2,115.61 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/04/2024 | Deposit | | | 16,121.54 |
| 04/04/2024 | Deposit | | | 1,554.82 |
| 04/04/2024 | Deposit | | | 15,137.86 |
| 04/05/2024 | Deposit | | | 25,865.79 |
| 04/08/2024 | Deposit | | | 23,207.88 |
| Total | | | | 125,201.61 |





**Business Statement**

Account Number:
9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 1 of 18

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9047    TRN    S    Y    ST01

000638686940012 P

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

☎                    **To Contact U.S. Bank**

**24-Hour Business
Solutions:**                    800-673-3555

**U.S. Bank accepts Relay Calls**
**Internet:**                    usbank.com

---

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.



---

## INFORMATION YOU SHOULD KNOW

Effective May 13, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* and *U.S. Bank Business Essentials® Pricing Information* disclosures, visit your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  - Mini and Full Statement Fee at a U.S. Bank ATM
  - Safe Deposit Box Paper Invoice
  - Tracer Fee
  - Foreign Draft Purchases
- Checks on Select Countries/Banks (non-collection) name is changed to Foreign Currency Check Deposit - Select Countries
- Domestic Internal Wire Transfer Fee clarification is being added for the following:
  - Internal Wire - outgoing - $11.00
- The footnote for Business Overdraft Protection was updated to refer to the *Your Deposit Account Agreement* document in the section titled "Overdraft Protection Plans," under "Business Banking Overdraft Protection" for additional information.

Beginning May 13, 2024, a copy of the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents will be available by calling 800-673-3555 or by visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

Effective May 13, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning April 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**us bank.**

## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
    *Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

### CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar Amount:* The dollar amount of the suspected error.
- *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate,** use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate.** Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

### REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.

Member FDIC



 **bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
████████ 9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 2 of 18

## INFORMATION YOU SHOULD KNOW                                      (CONTINUED)

- Under the **Overdraft Protection Plans** section, **Business Banking Overdraft Protection** sub-section, updated the language to state that when a checking account has a linked Business Reserve Line of Credit, the system will automatically draw from that account first, which may incur a fee. If a checking account has a deposit product and credit product linked as overdraft protection, the order of eligible accounts is updated to always draw from the deposit product first, which will not incur a fee, unless the checking account has a linked Business Reserve Line of Credit. If the deposit product has insufficient funds available to transfer, funds will draw from the credit product.

- Under the **Closing Your Account** section, added a paragraph for **How the account closure works** that says, for consumer checking, savings and money market accounts, when you request an account closure, your account will be placed in a 'pending closure' status for a period of 10 business days. During this 10 business day 'pending closure' period, we will allow pending deposits to be cleared and/or post to your account and we will allow pending debit card transactions that you authorized prior to initiating closure to be cleared and/or post to your account. Your debit card will be declined and transactions will no longer be approved when the account is in 'pending closure' status. Once your account is fully closed, transactions will not be allowed to post to the account except under limited circumstances. For example, transactions may be processed after closure if necessary for fraud investigations, transaction dispute claims, merchant credits, or deposit adjustments due to errors.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SILVER - BUSINESS CHECKING                                   *Member FDIC*

U.S. Bank National Association                                    **Account Number** ████████ 9957

### Account Summary

|                              | # Items |    |            |                                    |    |
|------------------------------|---------|----|------------|------------------------------------|----|
| Beginning Balance on Mar 1   |         | $  | 199,405.05 | Number of Days in Statement Period | 31 |
| Other Deposits               | 28      |    | 443,874.32 |                                    |    |
| Card Withdrawals             | 234     |    | 61,391.91- |                                    |    |
| Other Withdrawals            | 37      |    | 410,171.24-|                                    |    |
| Checks Paid                  | 9       |    | 64,323.11- |                                    |    |
| **Ending Balance on Mar 31, 2024** | | $  | **107,393.11** |                                |    |

### Other Deposits

| Date   | Description of Transaction |                                          | Ref Number |   | Amount    |
|--------|----------------------------|------------------------------------------|------------|---|-----------|
| Mar 1  | Wire Credit REF000179      | FIRST BK TR BROOKI 240301B0296Y          |            | $ | 32,275.55 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 4  | Wire Credit REF000295      | FIRST BK TR BROOKI 240304B0211P          |            |   | 28,079.89 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 5  | Wire Credit REF000075      | FIRST BK TR BROOKI 240305B018HM          |            |   | 12,327.50 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 6  | Wire Credit REF000077      | FIRST BK TR BROOKI 240306B01036          |            |   | 2,199.00  |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 6  | Wire Credit REF000064      | FIRST BK TR BROOKI 240306B00VRQ          |            |   | 17,204.36 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 7  | Wire Credit REF000063      | FIRST BK TR BROOKI 240307B00XNB          |            |   | 22,070.60 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 8  | Wire Credit REF000268      | FIRST BK TR BROOKI 240308B01TP2          |            |   | 23,621.00 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 11 | Wire Credit REF000166      | FIRST BK TR BROOKI 240311B01JMK          |            |   | 30,375.87 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 12 | Wire Credit REF000209      | FIRST BK TR BROOKI 240312B01P1D          |            |   | 4,185.50  |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 12 | Wire Credit REF000077      | FIRST BK TR BROOKI 240312B0116B          |            |   | 14,725.94 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 13 | Wire Credit REF000061      | FIRST BK TR BROOKI 240313B00VNL          |            |   | 5,417.50  |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |
| Mar 13 | Wire Credit REF000056      | FIRST BK TR BROOKI 240313B00VN3          |            |   | 15,404.25 |
|        | ORG=FIRST BANK & TRUST     | SIOUX FALLS 110 N MINNES                  |            |   |           |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
████ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 3 of 18

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number ████-9957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 14 | Wire Credit REF000099 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240314B019LK SIOUX FALLS 110 N MINNES | | 3,216.50 |
| Mar 14 | Wire Credit REF000061 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240314B012MG SIOUX FALLS 110 N MINNES | | 13,998.22 |
| Mar 15 | Wire Credit REF000137 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240315B01XRM SIOUX FALLS 110 N MINNES | | 3,654.00 |
| Mar 15 | Wire Credit REF000093 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240315B01JV5 SIOUX FALLS 110 N MINNES | | 14,834.80 |
| Mar 18 | Wire Credit REF000082 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240318B00XGG SIOUX FALLS 110 N MINNES | | 16,482.29 |
| Mar 19 | Wire Credit REF000167 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240319B01CR5 SIOUX FALLS 110 N MINNES | | 22,775.79 |
| Mar 20 | Wire Credit REF000059 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240320B00X2Q SIOUX FALLS 110 N MINNES | | 22,435.66 |
| Mar 21 | Wire Credit REF000135 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240321B01GFK SIOUX FALLS 110 N MINNES | | 3,337.75 |
| Mar 21 | Wire Credit REF000071 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240321B01721 SIOUX FALLS 110 N MINNES | | 22,100.78 |
| Mar 22 | Wire Credit REF000079 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240322B00VWJ SIOUX FALLS 110 N MINNES | | 13,508.01 |
| Mar 25 | Wire Credit REF000086 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240325B0175B SIOUX FALLS 110 N MINNES | | 19,131.25 |
| Mar 26 | Wire Credit REF000052 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240326B00V6B SIOUX FALLS 110 N MINNES | | 19,374.46 |
| Mar 27 | Wire Credit REF000097 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240327B011VM SIOUX FALLS 110 N MINNES | | 14,542.92 |
| Mar 28 | Wire Credit REF000121 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240328B078TG SIOUX FALLS 110 N MINNES | | 28,032.08 |
| Mar 29 | Electronic Deposit REF=240880115316990N00 | From FIRSTLINE FUNDIN 1460393349FFG PMT 924282 | | 1,678.35 |
| Mar 29 | Wire Credit REF000140 ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240329B046C5 SIOUX FALLS 110 N MINNES | | 16,884.50 |
| | | **Total Other Deposits** | **$** | **443,874.32** |

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 11 | Fee | ATM Withdrawal At Other Network | 1100002014 | $ 2.50- |
| | Card Number: xxxx-xxxx-xxxx-2400 | | | |

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 1 | Debit Purchase - VISA CASH APP*DUSTIN ***********2400 | On 022924 800-9691940 CA REF # 24793384060004331659035 | 0004331659 | $ 41.00- |
| Mar 1 | Debit Purchase - VISA CHEETAH CLEAN AU ***********2400 | On 022924 BOWLING GREE KY REF # 24801974060872380653879 | 0872380653 | 48.00- |
| Mar 1 | Debit Purchase - VISA CASH APP*GEORGI ***********2400 | On 022924 San Francisc CA REF # 24059364060000339502467 | 0000339502 | 100.00- |
| Mar 1 | Debit Purchase - VISA CASH APP*TOMMY B ***********2400 | On 022924 800-9691940 CA REF # 24793384060003418965026 | 0003418965 | 100.00- |
| Mar 1 | Debit Purchase - VISA CASH APP*A JOHNS ***********2400 | On 022924 800-9691940 CA REF # 24793384060002503372023 | 0002503372 | 150.00- |
| Mar 1 | Debit Purchase - VISA WUVISAAFT ***********2400 | On 022924 800-325-6000 CO REF # 24692164061107139319004 | 1107139319 | 232.99- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
    9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 4 of 18

## U.S. BANK SILVER - BUSINESS CHECKING      (CONTINUED)

U.S. Bank National Association      **Account Number**     -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 1 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 022924 800-9691940 CA<br>REF # 2479338406000206523087 | 0002066523 | 398.93- |
| Mar 1 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 022824 562-447-1200 KY<br>REF # 2469216406010644797565 | 0106447975 | 458.93- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830266159 | 2108302661 | 10.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 022924 415-399-5200 CA<br>REF # 2469216406110735725552 | 1107357255 | 15.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830282362 | 2108302823 | 15.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830269315 | 2108302693 | 20.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830270614 | 2108302706 | 20.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 022924 415-399-5200 CA<br>REF # 2469216406110735572797 | 1107355727 | 25.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 022924 415-399-5200 CA<br>REF # 2469216406110735725510 | 1107357255 | 25.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830267438 | 2108302674 | 25.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830281681 | 2108302816 | 25.00- |
| Mar 4 | Debit Purchase - VISA<br>SUPPORTSIGNOW.CO<br>************2400 | On 030124 855-7501646 MA<br>REF # 2433239406200001580001 | 2000015800 | 30.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 022924 415-399-5200 CA<br>REF # 2469216406110735728181 | 1107357281 | 35.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830287727 | 2108302877 | 35.00- |
| Mar 4 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************2400 | On 030124 415-399-5200 CA<br>REF # 2469216406210830270596 | 2108302705 | 35.00- |
| Mar 4 | Debit Purchase - VISA<br>IN *SWEETS DESIG<br>************2400 | On 030124 270-3923875 KY<br>REF # 2469216406210794050529 | 2107940505 | 37.10- |
| Mar 4 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************2400 | On 030124 800-9691940 CA<br>REF # 2479338406100414423705 | 1004144237 | 46.98- |
| Mar 4 | Debit Purchase - VISA<br>IN *SWEETS DESIG<br>************2400 | On 030124 800-262-3246 CA<br>REF # 2469216406110785650123 | 1107856501 | 63.60- |

# us bank.

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:

█████ 9957

Statement Period:

Mar 1, 2024

through

Mar 29, 2024

Page 5 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                                    (CONTINUED)

U.S. Bank National Association                                                    Account Number ████████-9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 4 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 030124 562-447-1200 KY<br>REF # 2469216406210842839580 3 | 2108428395 | 142.96- |
| Mar 4 | Debit Purchase - VISA<br>SUPPORTPDFFILLER<br>************2400 | On 030124 855-7501663 MA<br>REF # 2433239406403598771840 5 | 4035987718 | 180.00- |
| Mar 4 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************2400 | On 030124 800-9691940 CA<br>REF # 2479338406100336114607 8 | 1003361146 | 300.00- |
| Mar 4 | Debit Purchase - VISA<br>BURLS WRECKER SE<br>************2400 | On 030124 MAYFIELD KY<br>REF # 2401133940610000870400 67 | 1000087040 | 1,450.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400236226404 4 | 4002362264 | 35.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400244222303 6 | 4002442223 | 50.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406500062775203 4 | 5000627752 | 50.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400164285304 8 | 4001642853 | 55.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400240193803 8 | 4002401938 | 65.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400196932506 7 | 4001969325 | 100.00- |
| Mar 5 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************2400 | On 030424 800-9691940 CA<br>REF # 2479338406400148265506 5 | 4001482655 | 125.00- |
| Mar 6 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 030524 San Francisc CA<br>REF # 2405936406500046627880 3 | 5000466278 | 13.50- |
| Mar 6 | Debit Purchase - VISA<br>AMZN Mktp US*RZ1<br>************2400 | On 030524 Amzn.com/bil WA<br>REF # 2469216406510113248423 4 | 5101132484 | 37.15- |
| Mar 6 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 030524 800-9691940 CA<br>REF # 2479338406500326083406 9 | 5003260834 | 43.50- |
| Mar 6 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 030524 800-9691940 CA<br>REF # 2479338406500305187607 1 | 5003051876 | 100.00- |
| Mar 6 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************2400 | On 030524 800-9691940 CA<br>REF # 2479338406600241610702 3 | 6002416107 | 165.00- |
| Mar 6 | Debit Purchase - VISA<br>KEYSTOPS LLC<br>************2400 | On 030524 FRANKLIN KY<br>REF # 2480197406683900001001 6 | 6839000010 | 2,825.58- |
| Mar 7 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 030624 800-9691940 CA<br>REF # 2479338406600175232007 5 | 6001752320 | 14.19- |

# US bank.

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:

███████ 9957

Statement Period:

Mar 1, 2024
through
Mar 29, 2024

Page 6 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                          (CONTINUED)

U.S. Bank National Association                                    **Account Number** ██████ -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar  7 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 030624 800-9691940  CA<br>REF # 2479338406603702493028 | 6003702493 | 48.75- |
| Mar  7 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************2400 | On 030624 800-9691940  CA<br>REF # 2479338406601702549054 | 6001702549 | 50.00- |
| Mar  7 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************2400 | On 030624 800-9691940  CA<br>REF # 2479338407000365073021 | 7000365073 | 50.00- |
| Mar  7 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 030624 800-9691940  CA<br>REF # 2479338406602702243078 | 6002702243 | 80.00- |
| Mar  7 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************2400 | On 030624 800-9691940  CA<br>REF # 2479338406600316170455 | 6003161704 | 100.00- |
| Mar  7 | Debit Purchase - VISA<br>TRUCK PRO<br>************2400 | On 030624 BOWLING GREE KY<br>REF # 2469216406710222067842 | 7102220678 | 147.13- |
| Mar  7 | Debit Purchase - VISA<br>TRUCK PRO<br>************2400 | On 030624 BOWLING GREE KY<br>REF # 2469216406710222067792 | 7102220678 | 194.86- |
| Mar  7 | Debit Purchase - VISA<br>DAT SOLUTIONS 80<br>************2400 | On 030624 800-3285302  OR<br>REF # 2475542406712067622748 | 7120676227 | 472.00- |
| Mar  7 | Debit Purchase - VISA<br>MDC*TRI COUNTY E<br>************2400 | On 030624 615-6662111  TN<br>REF # 2475542406716067396602 | 7160673966 | 1,135.15- |
| Mar  7 | Debit Purchase - VISA<br>BOBBYS TIRE AND<br>************2400 | On 030624 OWENSBORO KY<br>REF # 2424760406620014672057 | 6200146720 | 1,976.00- |
| Mar  8 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 030724 800-9691940  CA<br>REF # 2479338407002109470083 | 7002109470 | 5.00- |
| Mar  8 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 030724 800-9691940  CA<br>REF # 2479338407001714774061 | 7001714774 | 13.50- |
| Mar  8 | Debit Purchase - VISA<br>PNS*ALLEN CO WAT<br>************2400 | On 030724 270-6223040  KY<br>REF # 2433239406803631456240 | 8036314562 | 137.30- |
| Mar  8 | Debit Purchase - VISA<br>NORTH CENTRAL TE<br>************2400 | On 030624 615-666-2151 TN<br>REF # 2480197406787290233367 | 7872902333 | 207.82- |
| Mar  8 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 030624 562-447-1200 KY<br>REF # 2469216406710245547972 | 7102455479 | 366.94- |
| Mar  8 | Debit Purchase - VISA<br>CASH APP*RUDOLPH<br>************2400 | On 030724 800-9691940  CA<br>REF # 2479338407001909401066 | 7001909401 | 500.00- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 030924 800-9691940  CA<br>REF # 2479338407000147718805 | 0001477188 | 20.00- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************2400 | On 030824 800-9691940  CA<br>REF # 2479338406800443435502 | 8004434355 | 50.00- |

 **US bank.**

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**
Account Number:
████████9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 7 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ████████9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 11 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************2400 | On 031024 800-9691940  CA<br>REF # 2479338407000198479307 7 | 0001984793 | 50.00- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 031024 800-9691940  CA<br>REF # 2479338407000263893803 5 | 0002638938 | 50.00- |
| Mar 11 | Debit Purchase - VISA<br>KROGER #585<br>************2400 | On 030924 BOWLING GREE KY<br>REF # 2444500406930059812237 9 | 9300598122 | 75.54- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*MIRZA C<br>************2400 | On 030824 800-9691940  CA<br>REF # 2479338406800400882805 5 | 8004008828 | 80.00- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************2400 | On 030824 800-9691940  CA<br>REF # 2479338406800309638506 9 | 8003096385 | 125.00- |
| Mar 11 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 030824 800-9691940  CA<br>REF # 2479338406800222697608 6 | 8002226976 | 210.00- |
| Mar 11 | Debit Purchase - VISA<br>WUVISAAFT<br>************2400 | On 030724 800-325-6000 CO<br>REF # 2469216406810311259526 7 | 8103112595 | 286.99- |
| Mar 11 | ATM Withdrawal<br>************2400 | 987 LEHMAN AVE BOWLING GREE KY<br>Serial No. 353735083043PLUSTERM | | 403.95- |
| Mar 11 | Debit Purchase - VISA<br>AMZN Mktp US*R63<br>************2400 | On 030524 Amzn.com/bil WA<br>REF # 2469216406810356540489 2 | 8103565404 | 418.12- |
| Mar 11 | Debit Purchase - VISA<br>ATT* BILL PAYMEN<br>************2400 | On 030824 800-331-0500 TX<br>REF # 2405523406981244945312 0 | 9812449453 | 662.33- |
| Mar 11 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 030724 562-447-1200 KY<br>REF # 2469216406810327727073 0 | 8103277270 | 793.03- |
| Mar 12 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 031124 800-9691940  CA<br>REF # 2479338407100375638402 7 | 1003756384 | 55.00- |
| Mar 12 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 031124 800-9691940  CA<br>REF # 2479338407100375993602 1 | 1003759936 | 55.00- |
| Mar 12 | Debit Purchase - VISA<br>GOOGLE *Domains<br>************2400 | On 031124 g.co/HelpPay CA<br>REF # 2469216407110599764090 7 | 1105997640 | 61.06- |
| Mar 12 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 031124 800-9691940  CA<br>REF # 2479338407100331184604 9 | 1003311846 | 89.00- |
| Mar 12 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 031124 800-9691940  CA<br>REF # 2479338407100276112305 7 | 1002761123 | 100.00- |
| Mar 12 | Debit Purchase - VISA<br>AMZN Mktp US*R64<br>************2400 | On 031024 Amzn.com/bil WA<br>REF # 2469216407110578723804 5 | 1105787238 | 144.11- |
| Mar 12 | Recurring Debit Purchase<br>MOTIVE 855-434-3<br>************2400 | On 031124 855-434-3564 CA<br>REF # 2469216407210628398 3 US1 | 2106283983 | 159.00- |
| Mar 12 | Debit Purchase - VISA<br>IN *FELTS TOWING<br>************2400 | On 031024 270-7969100  KY<br>REF # 2469216407110610834328 2 | 1106108343 | 175.00- |

 **U.S. bank.**

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**
Account Number:
███████ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 8 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                          **Account Number** ██████ 9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 12 | Debit Purchase - VISA INTUIT *QBooks O ************2400 | On 031124 CL.INTUIT.CO CA REF # 24692164071105984966133 | 1105984966 | 212.00- |
| Mar 12 | Debit Purchase - VISA CheapTix*7277969 ************2400 | On 031124 www.ctix.inf WA REF # 24692164071105999420225 | 1105999420 | 294.58- |
| Mar 12 | Debit Purchase - VISA AMZN Mktp US*R61 ************2400 | On 031024 Amzn.com/bil WA REF # 24692164071105844513638 | 1105844513 | 751.31- |
| Mar 12 | Debit Purchase - VISA IN *JOHN'S BIG R ************2400 | On 031124 606-2696103 KY REF # 24692164071106108606852 | 1106108606 | 2,310.00- |
| Mar 13 | Debit Purchase - VISA UBER  TRIP ************2400 | On 031224 HELP.UBER.CO CA REF # 24492154073745812303586 | 3745812303 | 8.96- |
| Mar 13 | Debit Purchase - VISA UBER  TRIP ************2400 | On 031224 HELP.UBER.CO CA REF # 24492154073715808118801 | 3715808118 | 9.89- |
| Mar 13 | Debit Purchase - VISA CASH APP*DUSTIN ************2400 | On 031224 800-9691940  CA REF # 24793384072002558559025 | 2002558559 | 11.00- |
| Mar 13 | Debit Purchase - VISA CASH APP*CHAD ************2400 | On 031224 800-9691940  CA REF # 24793384072002143830030 | 2002143830 | 35.00- |
| Mar 13 | Debit Purchase - VISA CASH APP*WENDELL ************2400 | On 031224 800-9691940  CA REF # 24793384072001934294034 | 2001934294 | 40.00- |
| Mar 13 | Debit Purchase - VISA CASH APP*DUSTIN ************2400 | On 031224 800-9691940  CA REF # 24793384072002020055081 | 2002020055 | 46.00- |
| Mar 13 | Debit Purchase - VISA TRUCK PRO ************2400 | On 031224 BOWLING GREE KY REF # 24692164073107061709442 | 3107061709 | 55.53- |
| Mar 13 | Debit Purchase - VISA CASH APP*TOMMY B ************2400 | On 031224 800-9691940  CA REF # 24793384072001606877074 | 2001606877 | 100.00- |
| Mar 13 | Debit Purchase - VISA CASH APP*FREDDIE ************2400 | On 031224 800-9691940  CA REF # 24793384072001417575065 | 2001417575 | 100.00- |
| Mar 13 | Debit Purchase - VISA CASH APP*TYLER A ************2400 | On 031224 800-9691940  CA REF # 24793384072002131887026 | 2002131887 | 112.34- |
| Mar 13 | Debit Purchase - VISA CASH APP*MELVIN ************2400 | On 031224 800-9691940  CA REF # 24793384072001534905062 | 2001534905 | 125.00- |
| Mar 13 | Debit Purchase - VISA VTC BOWLING GREE ************2400 | On 031124 562-447-1200 KY REF # 24692164072106507746647 | 2106507746 | 187.80- |
| Mar 13 | Debit Purchase - VISA NACARATO TRUCKS ************2400 | On 031224 615-2802859 KY REF # 24755424073120737104254 | 3120737104 | 3,416.02- |
| Mar 14 | Debit Purchase - VISA UBER  TRIP ************2400 | On 031324 HELP.UBER.CO CA REF # 24492154073743898875684 | 3743898875 | 5.50- |

**US bank**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 9 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                          (CONTINUED)
U.S. Bank National Association                          Account Number            -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 14 | Debit Purchase - VISA<br>KY TRANSPORTATIO<br>************2400 | On 031324 EGOV.COM KY<br>REF # 2473309407400287026363 | 4400287026 | 6.00- |
| Mar 14 | Debit Purchase - VISA<br>O'REILLY 6386<br>************2400 | On 031324 BOWLING GREE KY<br>REF # 2443105074838004977724 | 4838004977 | 12.71- |
| Mar 14 | Debit Purchase - VISA<br>CASH APP*ALPHONS<br>************2400 | On 031324 800-9691940 CA<br>REF # 2479338407300295759404 | 3002957594 | 13.50- |
| Mar 14 | Debit Purchase - VISA<br>MCDONALD'S F3857<br>************2400 | On 031324 BOWLING GREE KY<br>REF # 2442733407372021531866 | 3720215318 | 13.76- |
| Mar 14 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031224 562-447-1200 KY<br>REF # 2469216407310728564646 | 3107285646 | 15.45- |
| Mar 14 | Debit Purchase - VISA<br>UBER  TRIP<br>************2400 | On 031324 HELP.UBER.CO CA<br>REF # 2449215407471397623419 | 4713976234 | 34.66- |
| Mar 14 | Debit Purchase - VISA<br>UBER  TRIP<br>************2400 | On 031324 HELP.UBER.CO CA<br>REF # 2449215407474599092707 | 4745990927 | 37.73- |
| Mar 14 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 031324 800-9691940 CA<br>REF # 2479338407300314146807 | 3003141468 | 46.00- |
| Mar 14 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************2400 | On 031324 800-9691940 CA<br>REF # 2479338407300296150606 | 3002961506 | 50.00- |
| Mar 14 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 031324 San Francisc CA<br>REF # 2405936407300015308052 | 3000153080 | 50.00- |
| Mar 14 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031224 562-447-1200 KY<br>REF # 2469216407310728564641 | 3107285646 | 114.44- |
| Mar 14 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031324 800-9691940 CA<br>REF # 2479338407300199959303 | 3001999593 | 128.24- |
| Mar 14 | Debit Purchase - VISA<br>STATE FARM  INSU<br>************2400 | On 031324 800-956-6310 IL<br>REF # 2494300407370096810901 | 3700968109 | 386.77- |
| Mar 14 | Debit Purchase - VISA<br>AMZN Mktp US*RN5<br>************2400 | On 031024 Amzn.com/bil WA<br>REF # 2469216407310733582754 | 3107335827 | 462.97- |
| Mar 14 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031224 562-447-1200 KY<br>REF # 2469216407310728564645 | 3107285646 | 844.40- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400214765202 | 4002147652 | 25.00- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400241852505 | 4002418525 | 36.45- |
| Mar 15 | Debit Purchase - VISA<br>AMZN Mktp US*RH1<br>************2400 | On 031324 Amzn.com/bil WA<br>REF # 2469216407410832768079 | 4108327680 | 38.14- |

 **U.S. bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
▩▩ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 10 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ▩▩ **-9957**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Mar 15 | Debit Purchase - VISA<br>AMZN Mktp US*RH7<br>************2400 | On 031324 Amzn.com/bil WA<br>REF # 2469216407410833136255 7 | 4108331362 | 39.61- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*DOORDAS<br>************2400 | On 031324 800-9691940 CA<br>REF # 2479338407400219161403 7 | 4002191614 | 39.61- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400217776808 8 | 4002177768 | 50.00- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400194723407 4 | 4001947234 | 50.00- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400236129902 3 | 4002361299 | 61.67- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400285004802 2 | 4002850048 | 80.00- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400157889805 6 | 4001578898 | 107.02- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400238223304 3 | 4002382233 | 130.00- |
| Mar 15 | Debit Purchase - VISA<br>WUVISAAFT<br>************2400 | On 031424 800-325-6000 CO<br>REF # 2469216407510872797010 3 | 5108727970 | 232.99- |
| Mar 15 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031424 800-9691940 CA<br>REF # 2479338407400225050506 8 | 4002250505 | 632.70- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500107866306 6 | 5001078663 | 13.50- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500107867006 1 | 5001078670 | 17.78- |
| Mar 18 | Debit Purchase - VISA<br>UBER  TRIP<br>************2400 | On 031524 HELP.UBER.CO CA<br>REF # 2449215407571714827753 5 | 5717148277 | 19.86- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500178143102 5 | 5001781431 | 44.00- |
| Mar 19 | Debit Purchase - VISA<br>MVR ONLINE.COM<br>************2400 | On 031524 HTTPSWWW.MVR FL<br>REF # 2401134407500008270410 6 | 5000082704 | 18.25- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500452052602 2 | 5004520526 | 30.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500217806308 2 | 5002178063 | 35.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500452021002 3 | 5004520210 | 35.00- |

 **bank.**

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**
Account Number:
█████ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 11 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                **Account Number** █████ -9957

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-2400

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 19 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031624 562-447-1200 KY<br>REF # 2469216407610978687 5059 | 6109786875 | 74.18- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500381824 7028 | 5003818247 | 95.00- |
| Mar 19 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031524 562-447-1200 KY<br>REF # 2469216407510889493 5210 | 5108894935 | 130.37- |
| Mar 19 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************2400 | On 031524 562-447-1200 KY<br>REF # 2469216407510889493 5251 | 5108894935 | 133.55- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************2400 | On 031524 800-9691940 CA<br>REF # 2479338407500279129 5061 | 5002791295 | 462.50- |
| Mar 19 | Debit Purchase - VISA<br>WUVISAAFT<br>************2400 | On 031524 800-325-6000 CO<br>REF # 2469216407510930275 3369 | 5109302753 | 558.99- |
| Mar 19 | Debit Purchase - VISA<br>IN *SOUTHERN DIE<br>************2400 | On 031524 270-9048128 KY<br>REF # 2469216407510932479 2155 | 5109324792 | 608.45- |

|  |  | **Card 2400  Withdrawals Subtotal** | **$** | **31,129.17-** |
|---|---|---|---|---|

Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 18 | Debit Purchase - VISA<br>LOVE'S TIRE CARE<br>************9561 | On 031724 RICHMOND KY<br>REF # 2469216407810123343 2459 | 8101233432  $ | 59.72- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************9561 | On 031724 800-9691940 CA<br>REF # 2479338407800057806 5084 | 8000578065 | 75.00- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 031624 800-9691940 CA<br>REF # 2479338407600341455 6029 | 6003414556 | 84.39- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 031624 800-9691940 CA<br>REF # 2479338407600329872 2051 | 6003298722 | 100.00- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*MELVIN<br>************9561 | On 031624 800-9691940 CA<br>REF # 2479338407600192868 0087 | 6001928680 | 150.00- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************9561 | On 031624 800-9691940 CA<br>REF # 2479338407600329868 7056 | 6003298687 | 200.00- |
| Mar 18 | Debit Purchase - VISA<br>CASH APP*BISON M<br>************9561 | On 031624 800-9691940 CA<br>REF # 2479338407600283250 5048 | 6002832505 | 750.00- |
| Mar 18 | Debit Purchase - VISA<br>BOBBYS TIRE AND<br>************9561 | On 031524 OWENSBORO KY<br>REF # 2424760407530079245 6408 | 5300792456 | 1,962.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************9561 | On 031824 800-9691940 CA<br>REF # 2479338407800482989 7055 | 8004829897 | 43.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 031824 800-9691940 CA<br>REF # 2479338407900106662 5040 | 9001066625 | 43.50- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
▆▆▆▆ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 12 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ▆▆▆▆ 9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 19 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 031824 800-9691940 CA<br>REF # 2479338407 8003477860 027 | 8003477860 | 50.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 031824 San Francisc CA<br>REF # 2405936407 8000283874 789 | 8000283874 | 58.00- |
| Mar 19 | Debit Purchase - VISA<br>BIR TRUCK TRAILE<br>************9561 | On 031724 270-5860059 KY<br>REF # 2433065407 8900018100 068 | 8900018100 | 60.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************9561 | On 031824 800-9691940 CA<br>REF # 2479338407 8003479152 027 | 8003479152 | 80.00- |
| Mar 19 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 031824 800-9691940 CA<br>REF # 2479338407 9001092441 040 | 9001092441 | 230.00- |
| Mar 20 | Debit Purchase - VISA<br>STAPLES    00<br>************9561 | On 031824 BOWLING GREE KY<br>REF # 2416407407 9105441502 820 | 9105441502 | 52.99- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 031924 San Francisc CA<br>REF # 2405936407 9000301546 228 | 9000301546 | 54.63- |
| Mar 20 | Debit Purchase - VISA<br>BLUE MOON SANITA<br>************9561 | On 031824 270-8432224 KY<br>REF # 2401339407 9002240013 080 | 9002240013 | 100.00- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002720723 064 | 9002720723 | 100.00- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002351553 053 | 9002351553 | 100.00- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*MELVIN<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002636942 055 | 9002636942 | 125.00- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002615046 050 | 9002615046 | 154.00- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002197459 085 | 9002197459 | 186.90- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002188891 056 | 9002188891 | 830.36- |
| Mar 20 | Debit Purchase - VISA<br>BOYD CAT<br>************9561 | On 031924 502-774-4441 KY<br>REF # 2444500407 9300624180 225 | 9300624180 | 836.45- |
| Mar 20 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 031924 800-9691940 CA<br>REF # 2479338407 9002165404 089 | 9002165404 | 1,827.40- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408 0001711174 060 | 0001711174 | 20.00- |
| Mar 21 | Debit Purchase - VISA<br>KY-IN RIVERLINK<br>************9561 | On 032024 855-7485465 TX<br>REF # 2490641408 0196149196 278 | 0196149196 | 20.09- |



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
█████ 9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 13 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account ██████ 9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 21 | Debit Purchase - VISA<br>KY-IN RIVERLINK<br>************9561 | On 032024 855-7485465 TX<br>REF # 2490641408019614909895 3 | 0196149098 | 35.18- |
| Mar 21 | Debit Purchase - VISA<br>PLTPAYWEB<br>************9561 | On 032024 405-936-3600 OK<br>REF # 2491507408100600038243 0 | 1006000382 | 37.00- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*MARCUS<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000340917507 8 | 0003409175 | 45.00- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000166392206 0 | 0001663922 | 50.00- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000186424703 6 | 0001864247 | 50.00- |
| Mar 21 | Debit Purchase - VISA<br>NTTA ONLINE<br>************9561 | On 032024 972-818-6882 TX<br>REF # 2469216408010341209840 4 | 0103412098 | 51.88- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000181484407 2 | 0001814844 | 63.60- |
| Mar 21 | Debit Purchase - VISA<br>KY-IN RIVERLINK<br>************9561 | On 032024 855-7485465 TX<br>REF # 2490641408019615110911 0 | 0196151109 | 75.27- |
| Mar 21 | Debit Purchase - VISA<br>KY-IN RIVERLINK<br>************9561 | On 032024 855-7485465 TX<br>REF # 2490641408019615114621 1 | 0196151146 | 95.36- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000398907508 6 | 0003989075 | 100.00- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408000414937808 9 | 0004149378 | 150.00- |
| Mar 21 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032024 800-9691940 CA<br>REF # 2479338408100009604008 5 | 1000096040 | 160.00- |
| Mar 21 | Debit Purchase - VISA<br>IN *CORNERSTONE<br>************9561 | On 032024 270-2280434 KY<br>REF # 2469216408010339276200 3 | 0103392762 | 200.00- |
| Mar 21 | Debit Purchase - VISA<br>KY-IN RIVERLINK<br>************9561 | On 032024 855-7485465 TX<br>REF # 2490641408019614683769 2 | 0196146837 | 216.26- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************9561 | On 032124 800-9691940 CA<br>REF # 2479338408100248097705 4 | 1002480977 | 21.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************9561 | On 032124 800-9691940 CA<br>REF # 2479338408100215908207 9 | 1002159082 | 45.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 032124 800-9691940 CA<br>REF # 2479338408100176677404 5 | 1001766774 | 50.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 032124 800-9691940 CA<br>REF # 2479338408100176897406 4 | 1001768974 | 50.00- |

# US bank.

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
▇▇▇ 9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 14 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ▇▇▇▇-9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 22 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 032124 800-9691940  CA<br>REF # 2479338408100269589028 | 1002695899 | 50.00- |
| Mar 22 | Debit Purchase - VISA<br>HCTRA EZTAG ONLI<br>************9561 | On 032024 281-875-3279 TX<br>REF # 2405523408176284649466 | 1762846449 | 54.80- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************9561 | On 032124 800-9691940  CA<br>REF # 2479338408100247812034 | 1002478123 | 95.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032124 800-9691940  CA<br>REF # 2479338408100246123035 | 1002461235 | 115.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*MELVIN<br>************9561 | On 032124 800-9691940  CA<br>REF # 2479338408100280117408 | 1002801174 | 250.00- |
| Mar 22 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032124 800-9691940  CA<br>REF # 2479338408100225632807 | 1002256328 | 259.21- |
| Mar 22 | Debit Purchase - VISA<br>COMFORT INNS<br>************9561 | On 031724 BOWLING GREE KY<br>REF # 2475542408116081988218 | 1160819882 | 289.47- |
| Mar 22 | Debit Purchase - VISA<br>LOVE'S #0238 INS<br>************9561 | On 032124 SHEPHERDSVIL KY<br>REF # 2469216408110365054959 | 1103650549 | 1,668.11- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 032324 800-9691940  CA<br>REF # 2479338408300259483106 | 3002594831 | 32.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 032224 800-9691940  CA<br>REF # 2479338408200327765304 | 2003277653 | 35.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************9561 | On 032224 800-9691940  CA<br>REF # 2479338408200203174606 | 2002031746 | 37.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032224 800-9691940  CA<br>REF # 2479338408200313672106 | 2003136721 | 50.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*MARCUS<br>************9561 | On 032324 800-9691940  CA<br>REF # 2479338408300272036106 | 3002720361 | 50.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 032424 800-9691940  CA<br>REF # 2479338408500084229607 | 5000842296 | 125.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************9561 | On 032224 800-9691940  CA<br>REF # 2479338408200310215205 | 2003102152 | 200.00- |
| Mar 25 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032224 800-9691940  CA<br>REF # 2479338408200277690906 | 2002776909 | 212.37- |
| Mar 25 | Debit Purchase - VISA<br>THE HOME DEPOT 2<br>************9561 | On 032324 BOWLING GREE KY<br>REF # 2469216408410647595512 | 4106475955 | 221.31- |
| Mar 25 | Debit Purchase - VISA<br>WUVISAAFT<br>************9561 | On 032124 800-325-6000 CO<br>REF # 2469216408210452429143 | 2104524291 | 246.99- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:

▨▨▨▨ 9957

Statement Period:

Mar 1, 2024
through
Mar 29, 2024

Page 15 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ▨▨▨▨▨-9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------|---------|------------|--------|
| Mar 25 | Debit Purchase - VISA<br>IN *SOUTHERN DIE<br>************9561 | On 032224 270-9048128 KY<br>REF # 2469216408210505069I612 | 2105050691 | 2,613.29- |
| Mar 26 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032524 800-9691940 CA<br>REF # 2479338408600100730608I | 6001007306 | 1,300.00- |
| Mar 27 | Debit Purchase - VISA<br>MVR ONLINE.COM<br>************9561 | On 032624 HTTPSWWW.MVR FL<br>REF # 2401134408600004213696I6 | 6000042136 | 17.00- |
| Mar 27 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032624 800-9691940 CA<br>REF # 2479338408600159842803I9 | 6001598428 | 85.57- |
| Mar 27 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************9561 | On 032624 800-9691940 CA<br>REF # 2479338408600174795005I7 | 6001747950 | 110.00- |
| Mar 27 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 032624 800-9691940 CA<br>REF # 2479338408600206659402I | 6002066594 | 150.00- |
| Mar 27 | Debit Purchase - VISA<br>SOUTHWES 5262<br>************9561 | On 032524 800-435-9792 TX<br>REF # 2469216408610820091738I8 | 6108200917 | 286.98- |
| Mar 27 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032624 800-9691940 CA<br>REF # 2479338408600154341307I8 | 6001543413 | 313.00- |
| Mar 27 | Debit Purchase - VISA<br>AMZN Mktp US*JZ6<br>************9561 | On 032324 Amzn.com/bil WA<br>REF # 2469216408610827196226I3 | 6108271962 | 529.45- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************9561 | On 032724 800-9691940 CA<br>REF # 2479338408700299818807I3 | 7002998188 | 30.00- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032724 800-9691940 CA<br>REF # 2479338408700218572603I2 | 7002185726 | 40.26- |
| Mar 28 | Debit Purchase - VISA<br>AMZN Mktp US*RA6<br>************9561 | On 032624 Amzn.com/bil WA<br>REF # 2469216408810920765558I1 | 8109207655 | 67.81- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 032724 800-9691940 CA<br>REF # 2479338408700175325004I5 | 7001753250 | 100.00- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 032724 800-9691940 CA<br>REF # 2479338408700214106706I7 | 7002141067 | 100.00- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032724 800-9691940 CA<br>REF # 2479338408700218633106I3 | 7002186331 | 177.19- |
| Mar 28 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 032724 San Francisc CA<br>REF # 2405936408700048423149I9 | 7000484231 | 657.84- |
| Mar 28 | Debit Purchase - VISA<br>LOVE'S #0829 INS<br>************9561 | On 032724 BROOKVILLE PA<br>REF # 2469216408810938817703I3 | 8109388177 | 953.98- |
| Mar 28 | Debit Purchase - VISA<br>UNITED TRUCK AND<br>************9561 | On 032724 540-3804000 VA<br>REF # 2425761408790001930007I3 | 7900019300 | 3,880.00- |

 **US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
⬛⬛⬛ 9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 16 of 18

## U.S. BANK SILVER - BUSINESS CHECKING  (CONTINUED)

U.S. Bank National Association

Account Number ⬛⬛⬛-9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 29 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408002381850023 | 8002381850 | 30.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>***********9561 | On 032824 San Francisc CA<br>REF # 2405936408000013971044 | 8000013971 | 35.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*CHAD<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408001904617042 | 8001904617 | 50.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408002653109066 | 8002653109 | 58.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*CHAD<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408001797957042 | 8001797957 | 84.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408002045770054 | 8002045770 | 100.00- |
| Mar 29 | Debit Purchase - VISA<br>CASH APP*HDD<br>***********9561 | On 032824 800-9691940 CA<br>REF # 2479338408002597034032 | 8002597034 | 100.00- |
| Mar 29 | Debit Purchase - VISA<br>COMFORT INNS<br>***********9561 | On 032624 BOWLING GREE KY<br>REF # 4775542408160886994256 | 8160886994 | 134.47- |
| Mar 29 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>***********9561 | On 032724 562-447-1200 KY<br>REF # 2469216408109558040920 | 8109558040 | 328.60- |
| Mar 29 | Debit Purchase - VISA<br>BG FOOD MART<br>***********9561 | On 032824 BOWLING GREE KY<br>REF # 2405522408983900259213 | 9839000259 | 672.24- |
| Mar 29 | Debit Purchase - VISA<br>IN *SOUTHERN DIE<br>***********9561 | On 032824 270-9048128 KY<br>REF # 2469216408109965415806 | 8109965415 | 3,415.32- |

|  |  |  |
|---|---|---|
| **Card 9561 Withdrawals Subtotal** | $ | 30,260.24- |
| **Total Card Withdrawals** | $ | 61,391.91- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Mar 1 | Electronic Withdrawal<br>REF=240600069033680N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES 405058411567 | $ | 109.75- |
| Mar 1 | Electronic Withdrawal<br>REF=240600083045590N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 030109A01 | | 925.13- |
| Mar 1 | Electronic Withdrawal<br>REF=240600083050260N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 737067425962OQP | | 38,298.28- |
| Mar 4 | Customer Withdrawal | | 8015642667 | 45,000.00- |
| Mar 5 | Electronic Withdrawal<br>REF=240640186012890N00 | To BMO BANK<br>5362085229BMOACHPMT 000000006883025 | | 7,577.44- |
| Mar 5 | Electronic Withdrawal<br>REF=240640185098540N00 | To FIRST INSURANCE<br>2363437365INSURANCE 900-100195411 | | 16,026.76- |
| Mar 6 | Electronic Withdrawal<br>REF=240650088426300N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 4216406VV | | 163.15- |
| Mar 7 | Electronic Withdrawal<br>REF=240660148627050Y00 | To DELUXE BUS SYS.<br>1411877307BUS PRODS 15928644 | | 169.48- |
| Mar 7 | Electronic Withdrawal<br>REF=240670082407100N00 | To CHINDY TECHNOLOG<br>9215986202SALE | | 1,567.50- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
███████9957

Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 17 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    Account Number ███████9957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|--------|
| Mar 8 | Electronic Withdrawal<br>REF=240670116061060N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES 925832212510 | | 107.20- |
| Mar 8 | Electronic Withdrawal<br>REF=240670130257730N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 030810A01 | | 757.37- |
| Mar 8 | Electronic Withdrawal<br>REF=240670130259650N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 547092270163OQP | | 37,275.61- |
| Mar 12 | Electronic Withdrawal<br>REF=240720053353240N00 | To KEEPING IT<br>9215986202SALE | | 1,060.00- |
| Mar 13 | Customer Withdrawal | | 8612317247 | 40,000.00- |
| Mar 14 | Analysis Service Charge | | 1400000000 | 254.00- |
| Mar 14 | Electronic Withdrawal<br>REF=240730130646310N00 | To LEASE ADMIN CTR<br>5522185192CASH CON 588-9235816-000 | | 828.30- |
| Mar 14 | Electronic Withdrawal<br>REF=240730130646320N00 | To LEASE ADMIN CTR<br>5522185192CASH CON 588-9250333-000 | | 3,009.26- |
| Mar 15 | Electronic Withdrawal<br>REF=240740140781650N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES 380071148479 | | 104.65- |
| Mar 15 | Electronic Withdrawal<br>REF=240740194895880N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 031511A01 | | 713.67- |
| Mar 15 | Electronic Withdrawal<br>REF=240740168450080N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 529092958815OQP | | 35,059.79- |
| Mar 18 | Electronic Withdrawal<br>REF=240750114571310N00 | To RAYMOND NELSON<br>1611173514ACH CollecCHA-340 | | 146.00- |
| Mar 18 | Electronic Withdrawal<br>REF=240750114571320N00 | To RAYMOND NELSON<br>1611173514ACH CollecMUM-500 | | 146.00- |
| Mar 18 | Electronic Withdrawal<br>REF=240750114571330N00 | To RAYMOND NELSON<br>1611173514ACH CollecJOH-280 | | 146.00- |
| Mar 18 | Electronic Withdrawal<br>REF=240750114571340N00 | To RAYMOND NELSON<br>1611173514ACH CollecCHA-100 | | 146.00- |
| Mar 18 | Electronic Withdrawal<br>REF=240750095065300N00 | To AFLAC COLUMBUS<br>2580663085ACHPMT 74179958 | | 2,111.00- |
| Mar 19 | Customer Withdrawal | | 8314782612 | 48,000.00- |
| Mar 22 | Electronic Withdrawal<br>REF=240810139755250N00 | To RAYMOND NELSON<br>1611173514ACH CollecJAC-120 | | 146.00- |
| Mar 22 | Electronic Withdrawal<br>REF=240810102823780N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES 367569998636 | | 156.50- |
| Mar 22 | Electronic Withdrawal<br>REF=240810119467130N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 032212A01 | | 736.97- |
| Mar 22 | Electronic Withdrawal<br>REF=240810119468310N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 927531991765OQP | | 36,750.21- |
| Mar 26 | Branch Account Transfer | To Account 145817349965 | | 670.00- |
| Mar 26 | Customer Withdrawal | | 8314099456 | 49,296.15- |
| Mar 27 | Electronic Withdrawal<br>REF=240860117065240N00 | To KENTUCKY FARM B2<br>B610392792ACCT BILL 0014281901 | | 556.50- |
| Mar 29 | Electronic Withdrawal<br>REF=240880072169890N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES 440072665276 | | 102.10- |
| Mar 29 | Electronic Withdrawal<br>REF=240880090633860N00 | To ADP Tax<br>1223006057ADP Tax KGOQP 032913A01 | | 631.42- |
| Mar 29 | Electronic Withdrawal<br>REF=240880103545940N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 592054931530OQP | | 3,000.00- |
| Mar 29 | Electronic Withdrawal<br>REF=240880090635060N00 | To ADP WAGE PAY<br>9333006057WAGE PAY 455059162055OQP | | 38,423.05- |

|  |  | **Total Other Withdrawals** | **$** | **410,171.24-** |
|--|--|-----------------------------|-------|-----------------|

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0100 | Mar 18 | 8013195351 | 1,300.00 | 0103* | Mar 5 | 8316160908 | 787.23 |
| 0101 | Mar 5 | 8316020372 | 3,084.00 | 0106* | Mar 5 | 8315676170 | 9,735.48 |

**us bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
██████ 9957
Statement Period:
Mar 1, 2024
through
Mar 29, 2024

Page 18 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ████-9957

**Checks Presented Conventionally (continued)**

| Check | Date | Ref Number | Amount | | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|--|-------|------|-----------|--------|
| 0111* | Mar 4 | 8014159742 | 37,000.00 | | 1122 | Mar 18 | 8015750947 | 974.00 |
| 1001* | Mar 12 | 8315427924 | 1,962.00 | | 1123 | Mar 28 | 8913763631 | 2,323.00 |
| 1121* | Mar 18 | 8016317261 | 7,157.40 | | | | | |

| * Gap in check sequence | Conventional Checks Paid (9) | $ | 64,323.11- |
|---|---|---|---|

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Mar 1 | 190,817.59 | Mar 12 | 164,001.50 | Mar 21 | 147,610.70 |
| Mar 4 | 134,361.84 | Mar 13 | 140,575.71 | Mar 22 | 120,381.44 |
| Mar 5 | 108,998.43 | Mar 14 | 151,476.74 | Mar 25 | 135,689.73 |
| Mar 6 | 125,053.91 | Mar 15 | 132,564.24 | Mar 26 | 103,798.04 |
| Mar 7 | 141,119.45 | Mar 18 | 133,443.88 | Mar 27 | 116,292.46 |
| Mar 8 | 125,369.71 | Mar 19 | 105,473.88 | Mar 28 | 135,994.46 |
| Mar 11 | 152,518.12 | Mar 20 | 123,541.81 | Mar 29 | 107,393.11 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: February 2024

| | | | |
|---|---|---|---|
| Account Number: | 1-458-1734-9957 | $ | 254.00 |
| Analysis Service Charge assessed to | 1-458-1734-9957 | $ | 254.00 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number 1-458-1734-9957

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 49 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 9 | 14.00000 | 126.00 |
| Wire Advice Mail | 9 | 12.00000 | 108.00 |
| Subtotal: Wire Transfers | | | 234.00 |
| **Miscellaneous Charges** | | | |
| Cashier Checks | 2 | 10.00000 | 20.00 |
| Subtotal: Miscellaneous Charges | | | 20.00 |
| Fee Based Service Charges for Account Number 1-458-1734-9957 | | $ | 254.00 |