**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Wipe-Out Logistics, LLC** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF KENTUCKY |
| Case number: | **23-10736** |

☐ Check if this is an amended filing

Official Form 425C

**Monthly Operating Report for Small Business Under Chapter 11**      12/17

| | | | |
|---|---|---|---|
| Month: | **April 2024** | Date report filed: | **06/25/2024** |
| Line of business: | **Trucking** | NAISC code: | **4841** |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

| | |
|---|---|
| Responsible party: | **Mirsada Muminovic** |
| Original signature of responsible party | |
| Printed name of responsible party | **Mirsada Muminovic** |

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

### 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**
    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $ 107,393.11

20. **Total cash receipts**

| Debtor Name | **Wipe-Out Logistics, LLC** | Case number | **23-10736** |
|---|---|---|---|

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                    $  **487,348.46**

21.    **Total cash disbursements**
Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstandingchecks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                              - $  **539,377.82**

22.    **Net case flow**                                                             + $  **(52,029.36)**
Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23.    **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                        = $  **55,363.75**
4111
Report this figure as *the cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

### 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.    **Total payables**                                                           $   **0.00**
        *(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.    **Total receivables**                                                        $   **0.00**
        *(Exhibit F)*

### 5. Employees

26.    What was the number of employees when the case was filed?          $   **13**

27.    What is the number of employees as of the date of this monthly report?     $   **18**

### 6. Professional Fees

28.    How much have you paid this month in professional fees related to this bankruptcy case?     $   **5,942.10**

| Debtor Name | Wipe-Out Logistics, LLC | Case number | 23-10736 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 29. | How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ | 0.00 |
| 30. | How much have you paid this month in other professional fees? | $ | 0.00 |
| 31. | How much have you paid in total other professional fees since filing the case? | $ | 0.00 |

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | Column B | | Column C |
|---|---|---|---|---|---|
| | | **Projected** | **Actual** | = | **Difference** |
| | | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. | **Cash receipts** | $  443,874.32 | - $  487,348.46 | | $  43,474.14 |
| 33. | **Cash disbursements** | $  535,886.26 | - $  539,377.82 | | $  3,491.56 |
| 34. | **Net cash flow** | $  (92,011.94) | - $  (52,029.36) | | $  (144,041.30) |

| | | | |
|---|---|---|---|
| 35. | Total projected cash receipts for the next month: | $ | 500,000.00 |
| 36. | Total projected cash disbursements for the next month: | - $ | 426,100.00 |
| 37. | Total projected net cash flow for the next month: | = $ | 73,900.00 |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☑ 39. Bank reconciliation reports for each account.

- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.

**WIPE-OUT LOGISTICS LLC**

| | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 |
|---|---|---|---|---|---|---|---|
| **INCOME** | 305,082.22 | 367,862.04 | 346,632.53 | 581,092.81 | 522,480.70 | 443,874.32 | 487,348.46 |
| Cost of Goods Sold | 2,623.73 | 609.82 | 465.28 | 3,813.64 | 764.00 | | |
| **GROSS PROFIT** | 302,458.49 | 367,252.22 | 346,167.25 | 577,279.17 | 521,716.70 | 443,874.32 | 487,348.46 |
| **EXPENSES** | | | | | | | |
| Advertising & Marketing | 120.00 | 898.96 | 915.63 | 471.50 | 789.79 | 315.70 | 110.00 |
| Brokered Load | 3,405.50 | 1,950.00 | 8,350.00 | 3,675.00 | | 1,300.00 | |
| Building/Property Rent | | 10,149.09 | 7,919.18 | 9,400.00 | 9,000.00 | 9,735.48 | 8,955.10 |
| Business Licenses | | 6.00 | 12.00 | 6.00 | 6.00 | 6.00 | 21.00 |
| Contract Labor | 5,028.98 | 1,277.99 | 2,709.98 | 70.00 | | 682.00 | 3,496.17 |
| Bank Fees & Svc Chgs | 1,340.00 | 1,613.16 | 727.50 | 755.00 | 450.00 | 256.50 | 837.50 |
| Continuing Education | 1,532.95 | | | | | | |
| General Business Expense | | | 120.00 | | | | |
| Insurance | 1,442.57 | 2,418.89 | 32,670.84 | 38,197.37 | 39,245.97 | 56,254.53 | 19,959.14 |
| Rental Insurance | | | 1,110.90 | 556.50 | 556.50 | 556.50 | 556.50 |
| Legal & Accounting | | 3,909.10 | 1,090.00 | 1,000.00 | 1,000.00 | 1,060.00 | 1,000.00 |
| Meals | 50.63 | | 214.57 | 694.22 | 138.88 | 128.91 | |
| Office Expenses | 727.50 | 343.45 | 1,214.26 | 510.20 | 443.69 | 200.00 | |
| Office Supplies | 483.23 | 746.74 | 182.43 | 1,070.41 | 548.44 | 222.47 | 31.79 |
| Owner Draw | 18,269.42 | 11,383.97 | 2,466.34 | 313.12 | 1,667.60 | 2,129.47 | 92.58 |
| Shipping & Postage | 605.18 | 48.47 | 73.52 | | 39.30 | | 50.97 |
| Software & Apps | 6,396.70 | 4,871.59 | 2,757.38 | 6,019.43 | 3,682.52 | 2,686.81 | 2,169.06 |
| Parking & Tolls | 1,933.92 | | | | | 585.84 | |
| Payroll Expenses | 349.71 | 163.36 | 483.75 | 398.14 | 619.01 | 470.45 | 539.36 |
| Payroll - Wages | 82,754.00 | 130,668.95 | 138,780.95 | 126,357.40 | 178,271.36 | 200,635.24 | 176,368.37 |
| Phone | | 437.11 | 1,004.21 | 533.11 | 2,659.52 | 870.15 | 1,104.26 |
| Repairs & Maintenance | 854.14 | 5,465.39 | 1,644.70 | 15,774.75 | 424.67 | 650.00 | 2,991.99 |
| Supplies & Materials | 102.56 | | | | | | |
| Taxes | 12,438.53 | | 13,723.87 | 10,069.05 | 4,721.15 | | |
| Payroll Taxes | 455.08 | 492.12 | 422.00 | 478.14 | 3,496.18 | 3,002.58 | 3,410.21 |
| Towing | 558.90 | | | | 85.00 | 1,625.00 | 3,250.00 |
| Travel | 110.60 | 901.80 | 67.46 | 2,507.34 | 1,853.36 | 1,947.03 | 1,080.96 |
| Truck Parts | 4,325.84 | 3,434.93 | 6,473.12 | 6,269.07 | 8,748.04 | 24,947.40 | 15,537.80 |
| Truck Payments | 3,719.82 | 7,577.44 | 7,956.32 | 8,784.62 | 7,956.32 | 7,577.44 | 54,396.30 |
| Utilities | 1,597.06 | 3,792.16 | 851.26 | 4,339.10 | 1,384.95 | 1,372.45 | 1,746.65 |
| Rent - Home Office | | | | 55.00 | 55.00 | | |
| Repairs & Maintenance (Home Office) | 1,113.54 | 1,200.00 | | 258.97 | | | |
| Tracking Devices | | 1,421.33 | | | | | |
| Vehicle Expenses | | 1,008.00 | | | | | |
| Tesla Charging | | 117.22 | 210.94 | 227.56 | 3,082.97 | | 3,586.97 |
| Vehicle Leases | | - | | | 3,837.56 | 3,837.56 | 3,837.56 |
| Vehicle Repairs | 6,497.18 | 14,506.17 | 19,705.64 | 5,502.41 | 13,290.02 | 27,709.02 | 10,934.46 |
| Vehicle Gas & Fuel | 114,250.30 | 115,869.49 | 162,018.44 | 177,034.03 | 196,994.54 | 185,121.73 | 223,859.62 |
| **TOTAL EXPENSES** | 270,463.84 | 326,673.28 | 415,877.19 | 424,336.70 | 485,648.34 | 535,886.26 | 539,377.82 |
| **NET INCOME** | 31,994.65 | 40,578.94 | (69,709.94) | 152,942.47 | 36,068.36 | (92,011.94) | (52,029.36) |

Wipeout Logistics LLC.

**US Bank \*9957, Period Ending 04/30/2024**

**RECONCILIATION REPORT**

Reconciled on: 05/09/2024

Reconciled by: Leanna King

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 107,393.11 |
| Checks and payments cleared (294) | -539,377.82 |
| Deposits and other credits cleared (41) | 487,348.46 |
| Statement ending balance | 55,363.75 |
| | |
| Register balance as of 04/30/2024 | 55,363.75 |
| Cleared transactions after 04/30/2024 | 0.00 |
| Uncleared transactions after 04/30/2024 | 19,746.45 |
| Register balance as of 05/09/2024 | 75,110.20 |

**Details**

Checks and payments cleared (294)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03/28/2024 | Expense | | Western Union Financial | -232.99 |
| 03/28/2024 | Expense | | Southwest Airlines | -420.98 |
| 03/29/2024 | Expense | | Amazon | -163.02 |
| 03/29/2024 | Expense | | Freddie | -13.50 |
| 03/29/2024 | Expense | | Freddie | -40.00 |
| 03/29/2024 | Expense | | Tyler A | -53.39 |
| 03/29/2024 | Expense | | Dustin Duncan | -64.00 |
| 03/29/2024 | Expense | | Tyler A | -100.00 |
| 03/29/2024 | Expense | | Tyler A | -196.38 |
| 03/30/2024 | Expense | | Rudolph White | -530.00 |
| 03/30/2024 | Expense | | Angelica Johnson | -100.00 |
| 03/30/2024 | Expense | | Tyler A | -100.00 |
| 03/30/2024 | Expense | | Alphonse Johnson | -300.00 |
| 03/31/2024 | Expense | | Comfort Inn | -369.28 |
| 04/01/2024 | Expense | | Velocity Truck Centers | -144.15 |
| 04/01/2024 | Expense | | Keeping It | -1,000.00 |
| 04/01/2024 | Expense | | Marcus | -50.00 |
| 04/01/2024 | Expense | | Dustin Duncan | -48.00 |
| 04/01/2024 | Expense | | Don Lankford | -35.00 |
| 04/01/2024 | Expense | | HDD | -17.00 |
| 04/01/2024 | Expense | | Angelica Johnson | -15.00 |
| 04/01/2024 | Expense | | Anthony Sarver | -50.00 |
| 04/01/2024 | Expense | | Phillip Stokes | -60.00 |
| 04/01/2024 | Expense | | HDD | -75.00 |
| 04/01/2024 | Expense | | Freddie | -100.00 |
| 04/01/2024 | Expense | | Tyler A | -176.19 |
| 04/01/2024 | Expense | | Blue Moon Sanitation | -100.00 |
| 04/01/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/01/2024 | Check | 1124 | First Financial Bank | -8,965.10 |
| 04/01/2024 | Check | 1125 | Independence Bank | -8,818.86 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Amazon | -27.73 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 04/02/2024 | Expense | | BMO Bank | -7,577.44 |
| 04/02/2024 | Expense | | | -929.50 |
| 04/02/2024 | Expense | | HDD | -30.00 |
| 04/02/2024 | Expense | | Tyler A | -50.00 |

6/20/24, 9:29 AM                                                           about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04/02/2024 | Expense | | Anthony Sarver | -40.00 |
| 04/02/2024 | Expense | | Maurice | -50.00 |
| 04/02/2024 | Expense | | Mirnes Muminovic | -100.00 |
| 04/02/2024 | Expense | | Tyler A | -152.50 |
| 04/02/2024 | Expense | | | -405.69 |
| 04/02/2024 | Expense | | Chindy Technologies Group | -1,580.00 |
| 04/02/2024 | Check | 715303941 | | -38,000.00 |
| 04/02/2024 | Check | 1127 | Truist | -38,000.00 |
| 04/03/2024 | Check | 716000127 | Paypal | -1,491.99 |
| 04/03/2024 | Expense | | Tri County Electric | -717.15 |
| 04/03/2024 | Expense | | UPS | -50.97 |
| 04/03/2024 | Expense | | MVR | -23.00 |
| 04/03/2024 | Expense | | Tommy Benedict | -98.00 |
| 04/03/2024 | Expense | | Anthony Sarver | -100.00 |
| 04/03/2024 | Expense | | Tractor Supply | -130.34 |
| 04/03/2024 | Expense | | Tyler A | -1,050.63 |
| 04/03/2024 | Expense | | North Central Telephone | -234.48 |
| 04/04/2024 | Expense | | United Truck & Trailer | -1,000.00 |
| 04/04/2024 | Expense | | Western Union Financial | -265.54 |
| 04/04/2024 | Expense | | Dustin Duncan | -507.00 |
| 04/04/2024 | Expense | | Freddie | -159.00 |
| 04/04/2024 | Expense | | Rudolph White | -960.00 |
| 04/04/2024 | Expense | | Marcus | -350.40 |
| 04/04/2024 | Expense | | United Truck & Trailer | -1,985.06 |
| 04/05/2024 | Expense | | | -35.00 |
| 04/05/2024 | Expense | | ADP | -153.16 |
| 04/05/2024 | Expense | | ADP | -604.82 |
| 04/05/2024 | Expense | | ADP | -34,433.66 |
| 04/05/2024 | Expense | | | -67.29 |
| 04/05/2024 | Expense | | | -100.00 |
| 04/05/2024 | Expense | | | -122.71 |
| 04/05/2024 | Expense | | | -100.00 |
| 04/05/2024 | Expense | | Maurice | -100.00 |
| 04/05/2024 | Expense | | | -47.54 |
| 04/05/2024 | Expense | | | -135.00 |
| 04/05/2024 | Expense | | | -105.99 |
| 04/05/2024 | Expense | | | -60.00 |
| 04/05/2024 | Expense | | | -255.00 |
| 04/05/2024 | Expense | | | -37.00 |
| 04/06/2024 | Expense | | Mirnes Muminovic | -100.00 |
| 04/06/2024 | Expense | | | -27.00 |
| 04/06/2024 | Expense | | | -38.00 |
| 04/06/2024 | Expense | | AT&T | -541.98 |
| 04/06/2024 | Expense | | | -200.00 |
| 04/06/2024 | Expense | | Ooma, Inc | -118.38 |
| 04/07/2024 | Expense | | | -70.00 |
| 04/08/2024 | Expense | | Tommy Benedict | -35.00 |
| 04/08/2024 | Expense | | Freddie | -35.00 |
| 04/08/2024 | Expense | | HDD | -20.00 |
| 04/08/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/08/2024 | Expense | | Anthony Sarver | -60.00 |
| 04/08/2024 | Expense | | Phillip Stokes | -60.00 |
| 04/08/2024 | Expense | | Wendell | -100.00 |
| 04/08/2024 | Expense | | Dustin Duncan | -135.50 |
| 04/08/2024 | Expense | | Velocity Truck Centers | -258.07 |
| 04/09/2024 | Expense | | Anthony Sarver | -55.00 |
| 04/09/2024 | Expense | | Marcus | -21.00 |
| 04/09/2024 | Expense | | Chad Bledsoe | -32.00 |
| 04/09/2024 | Expense | | Chad Bledsoe | -47.00 |
| 04/09/2024 | Expense | | Maurice | -50.00 |
| 04/09/2024 | Expense | | Chad Bledsoe | -62.00 |
| 04/09/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/09/2024 | Expense | | Truck Pro | -263.80 |
| 04/09/2024 | Expense | | Dat Solutions | -472.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/09/2024 | Check | 718738091 | Paypal | -48,961.71 |
| 04/10/2024 | Expense | | Craigslist | -25.00 |
| 04/10/2024 | Expense | | | -15.00 |
| 04/10/2024 | Expense | | Amazon | -602.08 |
| 04/10/2024 | Expense | | Amazon | -92.19 |
| 04/10/2024 | Expense | | Craigslist | -15.00 |
| 04/10/2024 | Expense | | Craigslist | -15.00 |
| 04/10/2024 | Expense | | Craigslist | -20.00 |
| 04/10/2024 | Expense | | HDD | -5.00 |
| 04/10/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/10/2024 | Expense | | Anthony Sarver | -50.00 |
| 04/10/2024 | Expense | | Marcus | -50.00 |
| 04/10/2024 | Expense | | Relay | -213.21 |
| 04/10/2024 | Expense | | Anthony Sarver | -50.00 |
| 04/10/2024 | Check | 1126 | Truck Pro | -629.22 |
| 04/10/2024 | Expense | | Tommy Benedict | -43.50 |
| 04/10/2024 | Expense | | Craigslist | -35.00 |
| 04/10/2024 | Expense | | Freddie | -25.00 |
| 04/11/2024 | Expense | | Freddie | -43.50 |
| 04/11/2024 | Expense | | Chad Bledsoe | -100.00 |
| 04/11/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/11/2024 | Expense | | Wendell | -500.00 |
| 04/11/2024 | Expense | | Chad Bledsoe | -525.00 |
| 04/11/2024 | Expense | | Motive | -159.00 |
| 04/11/2024 | Expense | | Western Union Financial | -261.89 |
| 04/11/2024 | Expense | | HDD | -14.00 |
| 04/11/2024 | Expense | | Angelica Johnson | -35.00 |
| 04/11/2024 | Expense | | Anthony Sarver | -60.00 |
| 04/12/2024 | Expense | | Google | -2.11 |
| 04/12/2024 | Expense | | Tyler A | -25.00 |
| 04/12/2024 | Expense | | Tyler A | -9.31 |
| 04/12/2024 | Expense | | Pilot | -499.32 |
| 04/12/2024 | Expense | | Tyler A | -48.63 |
| 04/12/2024 | Expense | | Phillip Stokes | -500.00 |
| 04/12/2024 | Expense | | Dustin Duncan | -46.00 |
| 04/12/2024 | Expense | | ADP | -109.75 |
| 04/12/2024 | Expense | | US Bank | -837.50 |
| 04/12/2024 | Expense | | ADP | -736.53 |
| 04/12/2024 | Check | 1128 | Truck Pro | -14.19 |
| 04/12/2024 | Expense | | Verizon | -504.00 |
| 04/12/2024 | Expense | | Pilot | -597.78 |
| 04/12/2024 | Expense | | Pilot | -599.00 |
| 04/12/2024 | Expense | | Tommy Benedict | -35.00 |
| 04/12/2024 | Expense | | ADP | -41,225.12 |
| 04/12/2024 | Expense | | Verizon | -504.00 |
| 04/13/2024 | Expense | | | -400.00 |
| 04/13/2024 | Expense | | Google | -81.95 |
| 04/14/2024 | Expense | | Chad Bledsoe | -124.00 |
| 04/14/2024 | Expense | | Angelica Johnson | -45.00 |
| 04/15/2024 | Expense | | Phillip Stokes | -35.00 |
| 04/15/2024 | Expense | | Tyler A | -10.93 |
| 04/15/2024 | Expense | | Freddie | -13.50 |
| 04/15/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/15/2024 | Expense | | HDD | -50.00 |
| 04/15/2024 | Expense | | Freddie | -50.00 |
| 04/15/2024 | Expense | | Anthony Sarver | -80.00 |
| 04/15/2024 | Expense | | Kaw | -80.00 |
| 04/15/2024 | Expense | | Tyler A | -96.42 |
| 04/15/2024 | Expense | | Tyler A | -97.50 |
| 04/15/2024 | Expense | | Anthony Sarver | -100.00 |
| 04/15/2024 | Expense | | | -117.16 |
| 04/15/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/15/2024 | Expense | | Tommy Benedict | -45.00 |
| 04/15/2024 | Expense | | Don Lankford | -200.00 |

6/20/24, 9:29 AM                                                    about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/15/2024 | Expense | | Relay | -237.54 |
| 04/15/2024 | Expense | | Pilot | -599.00 |
| 04/15/2024 | Expense | | Nacarato Trucks | -626.01 |
| 04/15/2024 | Expense | | First Insurance | -17,207.38 |
| 04/16/2024 | Expense | | Freddie | -400.00 |
| 04/16/2024 | Expense | | Petro | -502.54 |
| 04/16/2024 | Expense | | Verizon | -504.00 |
| 04/16/2024 | Expense | | Best Buy | -31.79 |
| 04/16/2024 | Expense | | Tyler A | -50.00 |
| 04/16/2024 | Expense | | Freddie | -50.00 |
| 04/16/2024 | Expense | | Dustin Duncan | -55.00 |
| 04/16/2024 | Expense | | Phillip Stokes | -100.00 |
| 04/16/2024 | Expense | | Tyler A | -105.99 |
| 04/16/2024 | Expense | | Angelica Johnson | -170.00 |
| 04/16/2024 | Expense | | Relay | -309.00 |
| 04/16/2024 | Expense | | Pilot | -499.40 |
| 04/16/2024 | Check | 1129 | Chuck Whalen | -1,650.00 |
| 04/16/2024 | Expense | | Lease Admin Center | -828.30 |
| 04/16/2024 | Expense | | Lease Admin Center | -3,009.26 |
| 04/16/2024 | Check | 721874889 | | -47,519.54 |
| 04/16/2024 | Expense | | Pilot | -399.00 |
| 04/16/2024 | Expense | | North Central Telephone | -209.42 |
| 04/16/2024 | Expense | | Bobby's Tire and Mechanical I... | -2,553.00 |
| 04/17/2024 | Expense | | Chad Bledsoe | -130.00 |
| 04/17/2024 | Expense | | Velocity Truck Centers | -105.98 |
| 04/17/2024 | Expense | | Chad Bledsoe | -50.00 |
| 04/17/2024 | Expense | | | -10.00 |
| 04/17/2024 | Expense | | Chad Bledsoe | -35.00 |
| 04/18/2024 | Check | 1131 | CTS Towing | -3,250.00 |
| 04/18/2024 | Expense | | Western Union Financial | -261.89 |
| 04/18/2024 | Expense | | Velocity Truck Centers | -1,224.05 |
| 04/18/2024 | Expense | | Love Tire Care | -950.46 |
| 04/18/2024 | Expense | | State Farm Insurance | -522.82 |
| 04/18/2024 | Expense | | | -655.02 |
| 04/19/2024 | Expense | | ADP | -1,140.29 |
| 04/19/2024 | Expense | | Kentucky Transportation Cabinet | -6.00 |
| 04/19/2024 | Expense | | Kenworth of Bowling Green | -73.41 |
| 04/19/2024 | Expense | | Alphonse Johnson | -100.00 |
| 04/19/2024 | Expense | | | -377.12 |
| 04/19/2024 | Expense | | Don Lankford | -500.00 |
| 04/19/2024 | Expense | | Velocity Truck Centers | -879.69 |
| 04/19/2024 | Expense | | ADP | -41,582.48 |
| 04/19/2024 | Expense | | ADP | -164.15 |
| 04/20/2024 | Check | 1133 | Truck Pro | -1,594.85 |
| 04/20/2024 | Check | 1132 | AD Contracting | -1,500.00 |
| 04/20/2024 | Expense | | | -1,307.47 |
| 04/21/2024 | Expense | | | -500.00 |
| 04/21/2024 | Expense | | LYTX | -2,074.97 |
| 04/21/2024 | Expense | | Don Lankford | -120.00 |
| 04/21/2024 | Expense | | Tommy Benedict | -183.75 |
| 04/22/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/22/2024 | Expense | | Freddie | -98.70 |
| 04/22/2024 | Expense | | Don Lankford | -50.00 |
| 04/22/2024 | Expense | | Freddie | -50.00 |
| 04/22/2024 | Expense | | Dustin Duncan | -46.00 |
| 04/22/2024 | Expense | | Phillip Stokes | -13.50 |
| 04/22/2024 | Expense | | Anthony Sarver | -170.00 |
| 04/22/2024 | Expense | | Mirzet Dautovic | -260.00 |
| 04/22/2024 | Expense | | Pilot | -499.00 |
| 04/22/2024 | Expense | | | -224.71 |
| 04/22/2024 | Expense | | Enterprise Rent-A-Car | -793.98 |
| 04/22/2024 | Expense | | Aflac | -1,088.44 |
| 04/22/2024 | Check | 724269871 | | -40,000.00 |
| 04/23/2024 | Expense | | Freddie | -50.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/23/2024 | Expense | | Wendell | -40.00 |
| 04/23/2024 | Expense | | Pilot | -499.00 |
| 04/23/2024 | Expense | | Bobby's Tire and Mechanical I… | -3,872.00 |
| 04/23/2024 | Expense | | Velocity Truck Centers | -343.75 |
| 04/23/2024 | Expense | | Pilot | -499.00 |
| 04/23/2024 | Expense | | Pilot | -499.00 |
| 04/23/2024 | Expense | | HDD | -35.00 |
| 04/23/2024 | Expense | | HDD | -23.00 |
| 04/23/2024 | Expense | | Chad Bledsoe | -200.00 |
| 04/23/2024 | Expense | | Anthony Sarver | -100.00 |
| 04/24/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/24/2024 | Expense | | | -21.35 |
| 04/24/2024 | Expense | | Velocity Truck Centers | -218.33 |
| 04/24/2024 | Expense | | Tommy Benedict | -100.00 |
| 04/25/2024 | Expense | | Tommy Benedict | -35.00 |
| 04/25/2024 | Expense | | Mirnes Muminovic | -200.00 |
| 04/25/2024 | Expense | | Dustin Duncan | -209.00 |
| 04/25/2024 | Expense | | Western Union Financial | -262.98 |
| 04/25/2024 | Expense | | Pilot | -597.37 |
| 04/25/2024 | Expense | | Pilot | -599.00 |
| 04/25/2024 | Expense | | Southwest Airlines | -286.98 |
| 04/25/2024 | Expense | | Velocity Truck Centers | -76.31 |
| 04/25/2024 | Expense | | Angelica Johnson | -25.00 |
| 04/25/2024 | Expense | | Wendell | -13.00 |
| 04/25/2024 | Expense | | Phillip Stokes | -45.00 |
| 04/25/2024 | Expense | | | -54.00 |
| 04/26/2024 | Expense | | Dustin Duncan | -125.50 |
| 04/26/2024 | Expense | | ADP | -41,301.59 |
| 04/26/2024 | Expense | | ADP | -928.57 |
| 04/26/2024 | Expense | | ADP | -112.30 |
| 04/26/2024 | Expense | | Freddie | -13.50 |
| 04/26/2024 | Expense | | Dustin Duncan | -14.00 |
| 04/26/2024 | Expense | | Freddie | -100.00 |
| 04/26/2024 | Expense | | Freddie | -100.00 |
| 04/26/2024 | Expense | | | -1,713.73 |
| 04/27/2024 | Expense | | Pilot | -599.00 |
| 04/27/2024 | Expense | | Freddie | -100.00 |
| 04/27/2024 | Expense | | Tyler A | -35.00 |
| 04/28/2024 | Expense | | Freddie | -125.00 |
| 04/28/2024 | Expense | | Angelica Johnson | -100.00 |
| 04/28/2024 | Expense | | | -52.00 |
| 04/28/2024 | Expense | | Alphonse Johnson | -110.00 |
| 04/29/2024 | Expense | | Bobby's Tire and Mechanical I… | -1,034.00 |
| 04/29/2024 | Expense | | Tyler A | -198.82 |
| 04/29/2024 | Expense | | Maurice | -13.50 |
| 04/29/2024 | Expense | | Wendell | -14.00 |
| 04/29/2024 | Expense | | HDD | -28.00 |
| 04/29/2024 | Expense | | Tommy Benedict | -35.00 |
| 04/29/2024 | Expense | | Pilot | -36.14 |
| 04/29/2024 | Expense | | HDD | -44.00 |
| 04/29/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/29/2024 | Expense | | | -50.00 |
| 04/29/2024 | Expense | | Anthony Sarver | -50.00 |
| 04/29/2024 | Expense | | Phillip Stokes | -60.00 |
| 04/29/2024 | Expense | | Anthony Sarver | -135.00 |
| 04/29/2024 | Expense | | Pilot | -136.99 |
| 04/29/2024 | Expense | | Tommy Benedict | -150.00 |
| 04/29/2024 | Expense | | Maurice | -350.54 |
| 04/29/2024 | Expense | | Pilot | -499.00 |
| 04/29/2024 | Expense | | Pilot | -599.00 |
| 04/29/2024 | Expense | | Pilot | -658.51 |
| 04/29/2024 | Expense | | Kentucky Farm Bureau | -556.50 |
| 04/30/2024 | Check | 726835873 | | -40,500.00 |

6/20/24, 9:29 AM                                                    about:blank

Total                                                                                         -539,377.82

Deposits and other credits cleared (41)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 04/02/2024 | Deposit | | | 12,624.94 |
| 04/02/2024 | Deposit | | | 3,008.74 |
| 04/02/2024 | Deposit | | | 14,252.83 |
| 04/02/2024 | Deposit | | | 4,311.60 |
| 04/02/2024 | Deposit | | | 7,000.00 |
| 04/04/2024 | Deposit | | | 16,121.54 |
| 04/04/2024 | Deposit | | | 1,554.82 |
| 04/04/2024 | Deposit | | | 2,115.61 |
| 04/04/2024 | Deposit | | | 15,137.86 |
| 04/05/2024 | Deposit | | | 25,865.79 |
| 04/08/2024 | Deposit | | | 23,207.88 |
| 04/09/2024 | Deposit | | | 2,000.00 |
| 04/10/2024 | Deposit | | | 6,881.10 |
| 04/10/2024 | Deposit | | | 19,625.72 |
| 04/10/2024 | Deposit | | | 19,119.53 |
| 04/11/2024 | Deposit | | | 26,031.69 |
| 04/12/2024 | Deposit | | | 12,142.18 |
| 04/15/2024 | Deposit | | | 30,555.80 |
| 04/16/2024 | Deposit | | | 1,729.55 |
| 04/16/2024 | Deposit | | | 15,479.09 |
| 04/17/2024 | Deposit | | | 19,965.26 |
| 04/17/2024 | Deposit | | | 4,435.61 |
| 04/18/2024 | Deposit | | | 12,795.73 |
| 04/18/2024 | Deposit | | | 3,557.00 |
| 04/20/2024 | Deposit | | | 22,065.05 |
| 04/20/2024 | Deposit | | | 3,691.80 |
| 04/22/2024 | Deposit | | | 107.42 |
| 04/22/2024 | Deposit | | | 25,093.95 |
| 04/23/2024 | Deposit | | | 2,867.33 |
| 04/23/2024 | Deposit | | | 12,938.91 |
| 04/24/2024 | Deposit | | | 4,623.00 |
| 04/24/2024 | Deposit | | | 343.75 |
| 04/24/2024 | Deposit | | | 13,548.19 |
| 04/25/2024 | Deposit | | | 27,600.47 |
| 04/25/2024 | Deposit | | | 1,817.75 |
| 04/25/2024 | Deposit | | | 4,535.70 |
| 04/26/2024 | Deposit | | | 92.12 |
| 04/27/2024 | Deposit | | | 13,749.54 |
| 04/30/2024 | Deposit | | | 25,394.98 |
| 04/30/2024 | Deposit | | | 1,647.00 |
| 04/30/2024 | Deposit | | | 27,711.63 |

Total                                                                                          487,348.46

**Additional Information**

Uncleared checks and payments after 04/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/03/2024 | Expense | | ADP | -741.16 |
| 05/03/2024 | Expense | | ADP | -112.30 |
| 05/03/2024 | Expense | | ADP | -43,271.51 |

Total                                                                                          -44,124.97

Uncleared deposits and other credits after 04/30/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/01/2024 | Deposit | | | 19,083.14 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/01/2024 | Deposit | | | 1,715.00 |
| 05/02/2024 | Deposit | | | 15,682.28 |
| 05/02/2024 | Deposit | | | 3,366.20 |
| 05/02/2024 | Deposit | | | 1,327.00 |
| 05/03/2024 | Deposit | | | 3,450.00 |
| 05/04/2024 | Deposit | | | 3,266.00 |
| 05/04/2024 | Deposit | | | 15,981.80 |
| Total | | | | 63,871.42 |

 **US bank.**

**Business Statement**

Account Number:
9957

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9047      TRN      S      Y      ST01

Page 1 of 20

106481025035340 S



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

☎                                    ***To Contact U.S. Bank***

***24-Hour Business
Solutions:***                                    800-673-3555

***U.S. Bank accepts Relay Calls***

***Internet:***                                    usbank.com

---

## INFORMATION YOU SHOULD KNOW

Effective May 13, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* and *U.S. Bank Business Essentials® Pricing Information* disclosures, visit your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  - Mini and Full Statement Fee at a U.S. Bank ATM
  - Safe Deposit Box Paper Invoice
  - Tracer Fee
  - Foreign Draft Purchases
- Checks on Select Countries/Banks (non-collection) name is changed to Foreign Currency Check Deposit - Select Countries
- Domestic Internal Wire Transfer Fee clarification is being added for the following:
  - Internal Wire - outgoing - $11.00
- The footnote for Business Overdraft Protection was updated to refer to the *Your Deposit Account Agreement* document in the section titled "Overdraft Protection Plans," under "Business Banking Overdraft Protection" for additional information.

Beginning May 13, 2024, a copy of the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents will be available by calling 800-673-3555 or by visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

Effective May 13, 2024, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

Beginning April 8, 2024, you can review the full revised document at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

**Here's what you should know:**

- Under the **Overdraft Protection Plans** section, **Business Banking Overdraft Protection** sub-section, updated the language to state that when a checking account has a linked Business Reserve Line of Credit, the system will automatically draw from that account first, which may incur a fee. If a checking account has a deposit product and credit product linked as overdraft protection, the order of eligible accounts is updated to always draw from the deposit product first, which will not incur a fee, unless the checking account has a linked Business Reserve Line of Credit. If the deposit product has insufficient funds available to transfer, funds will draw from the credit product.
- Under the **Closing Your Account** section, added a paragraph for **How the account closure works** that says, for consumer checking, savings and money market accounts, when you request an account closure, your account will be placed in a 'pending closure' status for a period of 10 business days. During this 10 business day 'pending closure' period, we will allow pending deposits to be cleared and/or post to your account and we will allow pending debit card

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**U.S. bank.**

## BALANCE YOUR ACCOUNT
To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement.        $_____

4. Enter the total deposits recorded in the Outstanding Deposits section.   $_____

5. Total lines 3 and 4.        $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section.   $_____

7. Subtract line 6 from line 5. This is your balance.        $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.
● Tell us your name and account number.
● Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
● Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
   *Please note: Paper draft and paper check claims must be designed within 30 days per Your Deposit Account Agreement.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
● *Account Information:* Your name and account number.
● *Dollar Amount:* The dollar amount of the suspected error.
● *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
● We cannot try to collect the amount in question, or report you as delinquent on that amount.
● The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
● While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
● We can apply any unpaid amount against your credit limit.
**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.


EQUAL HOUSING LENDER

# US bank.

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:

▉▉▉▉ 9957

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 2 of 20

## INFORMATION YOU SHOULD KNOW (CONTINUED)

transactions that you authorized prior to initiating closure to be cleared and/or post to your account. Your debit card will be declined and transactions will no longer be approved when the account is in 'pending closure' status. Once your account is fully closed, transactions will not be allowed to post to the account except under limited circumstances. For example, transactions may be processed after closure if necessary for fraud investigations, transaction dispute claims, merchant credits, or deposit adjustments due to errors.

If you have questions, please call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SILVER - BUSINESS CHECKING                    *Member FDIC*

U.S. Bank National Association                                         Account Number ▉▉▉▉ -9957

### Account Summary

|  | # Items |  |  |  |  |
|---|---|---|---|---|---|
| Beginning Balance on Apr 1 |  | $ | 107,393.11 | Number of Days in Statement Period | 30 |
| Other Deposits | 41 |  | 487,348.46 |  |  |
| Card Withdrawals | 254 |  | 61,721.12- |  |  |
| Other Withdrawals | 31 |  | 413,234.48- |  |  |
| Checks Paid | 9 |  | 64,422.22- |  |  |
| **Ending Balance on Apr 30, 2024** |  | **$** | **55,363.75** |  |  |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Wire Credit REF000032<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240401B00Y9F<br>SIOUX FALLS 110 N MINNES | $ | 3,008.74 |
| Apr 1 | Wire Credit REF000189<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240401B02QDY<br>SIOUX FALLS 110 N MINNES |  | 4,311.60 |
| Apr 1 | Wire Credit REF000205<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240401B02V80<br>SIOUX FALLS 110 N MINNES |  | 7,000.00 |
| Apr 1 | Wire Credit REF000147<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240401B023N8<br>SIOUX FALLS 110 N MINNES |  | 12,624.94 |
| Apr 2 | Wire Credit REF000116<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240402B01J36<br>SIOUX FALLS 110 N MINNES |  | 14,252.83 |
| Apr 3 | Wire Credit REF000122<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240403B01910<br>SIOUX FALLS 110 N MINNES |  | 2,115.61 |
| Apr 3 | Wire Credit REF000117<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240403B018WT<br>SIOUX FALLS 110 N MINNES |  | 16,121.54 |
| Apr 4 | Wire Credit REF000169<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240404B01PCC<br>SIOUX FALLS 110 N MINNES |  | 1,554.82 |
| Apr 4 | Wire Credit REF000095<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240404B0149Y<br>SIOUX FALLS 110 N MINNES |  | 15,137.86 |
| Apr 5 | Wire Credit REF000192<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240405B01TNB<br>SIOUX FALLS 110 N MINNES |  | 25,865.79 |
| Apr 8 | Wire Credit REF000190<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240408B01QCC<br>SIOUX FALLS 110 N MINNES |  | 23,207.88 |
| Apr 9 | Branch Account Transfer | From Account 145817349965 |  | 2,000.00 |
| Apr 9 | Wire Credit REF000162<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240409B01KV1<br>SIOUX FALLS 110 N MINNES |  | 6,881.10 |
| Apr 9 | Wire Credit REF000119<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240409B01FBC<br>SIOUX FALLS 110 N MINNES |  | 19,119.53 |
| Apr 10 | Wire Credit REF000179<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240410B01MBF<br>SIOUX FALLS 110 N MINNES |  | 19,625.72 |
| Apr 11 | Wire Credit REF000074<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240411B01D5H<br>SIOUX FALLS 110 N MINNES |  | 26,031.69 |
| Apr 12 | Wire Credit REF000097<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240412B01GMQ<br>SIOUX FALLS 110 N MINNES |  | 12,142.18 |
| Apr 15 | Wire Credit REF000114<br>ORG=FIRST BANK & TRUST | FIRST BK TR BROOKI 240415B01PX6<br>SIOUX FALLS 110 N MINNES |  | 30,555.80 |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
█████9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 3 of 20

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

Account Number █████-9957

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 16 | Wire Credit REF000085 | FIRST BK TR BROOKI 240416B0117W | | 1,729.55 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 16 | Wire Credit REF000080 | FIRST BK TR BROOKI 240416B0116N | | 15,479.09 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 17 | Wire Credit REF000082 | FIRST BK TR BROOKI 240417B0168X | | 4,435.61 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 17 | Wire Credit REF000079 | FIRST BK TR BROOKI 240417B01682 | | 19,965.26 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 18 | Wire Credit REF000145 | FIRST BK TR BROOKI 240418B01NWF | | 3,557.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 18 | Wire Credit REF000094 | FIRST BK TR BROOKI 240418B01C1F | | 12,795.73 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 19 | Wire Credit REF000143 | FIRST BK TR BROOKI 240419B01F8T | | 3,691.80 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 19 | Wire Credit REF000124 | FIRST BK TR BROOKI 240419B014H6 | | 22,065.05 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 22 | Wire Credit REF000122 | FIRST BK TR BROOKI 240422B01LJN | | 25,093.95 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 23 | Wire Credit REF000047 | FIRST BK TR BROOKI 240423B00VWK | | 2,867.33 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 23 | Wire Credit REF000027 | FIRST BK TR BROOKI 240423B00HCQ | | 12,938.91 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 24 | Debit Purchase Ret - VISA | On 042224 562-447-1200 KY | 4108046550 | 107.42 |
| | VTC BOWLING GREE | REF # 7469216411410804655O US1 | | |
| | ************6271 | | | |
| Apr 24 | Wire Credit REF000043 | FIRST BK TR BROOKI 240424B00QTV | | 4,623.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 24 | Wire Credit REF000040 | FIRST BK TR BROOKI 240424B00P45 | | 13,548.19 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 25 | Electronic Deposit | From FIRSTLINE FUNDIN | | 1,817.75 |
| | REF=241150145508010N00 | 1460393349FFG PMT 934764 | | |
| Apr 25 | Wire Credit REF000098 | FIRST BK TR BROOKI 240425B01K0J | | 4,535.70 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 25 | Wire Credit REF000080 | FIRST BK TR BROOKI 240425B015GJ | | 27,600.47 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 26 | Electronic Deposit | From FIRSTLINE FUNDIN | | 92.12 |
| | REF=241160168719860N00 | 1460393349FFG PMT 935320 | | |
| Apr 26 | Debit Purchase Ret - VISA | On 042424 562-447-1200 KY | 6109626822 | 343.75 |
| | VTC BOWLING GREE | REF # 7469216411610962682 US1 | | |
| | ************6271 | | | |
| Apr 26 | Wire Credit REF000036 | FIRST BK TR BROOKI 240426B00MFN | | 13,749.54 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 29 | Wire Credit REF000204 | FIRST BK TR BROOKI 240429B02404 | | 1,647.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 29 | Wire Credit REF000172 | FIRST BK TR BROOKI 240429B01X23 | | 27,711.63 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| Apr 30 | Wire Credit REF000105 | FIRST BK TR BROOKI 240430B086KH | | 25,394.98 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| | | **Total Other Deposits** | **$** | **487,348.46** |

### Card Withdrawals

Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 1 | Debit Purchase - VISA | On 032924 800-9691940 CA | 9003512668 | $ 13.50- |
| | CASH APP*FREDDIE | REF # 2479338408900351266804 | | |
| | ************9561 | | | |

 **bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
▬▬▬▬9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 4 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number** ▬▬▬▬-9957
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Debit Purchase - VISA CASH APP*FREDDIE ************9561 | On 032924 800-9691940 CA REF # 2479338408900232560103 6 | 9002325601 | 40.00- |
| Apr 1 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 032924 800-9691940 CA REF # 2479338408900261174405 2 | 9002611744 | 53.39- |
| Apr 1 | Debit Purchase - VISA CASH APP*DUSTIN ************9561 | On 032924 800-9691940 CA REF # 2479338408900255255005 4 | 9002552550 | 64.00- |
| Apr 1 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 032924 800-9691940 CA REF # 2479338408900359093802 0 | 9003590938 | 100.00- |
| Apr 1 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 033024 800-9691940 CA REF # 2479338409000197526403 5 | 0001975264 | 100.00- |
| Apr 1 | Debit Purchase - VISA CASH APP*A JOHNS ************9561 | On 033024 800-9691940 CA REF # 2479338409000172298705 2 | 0001722987 | 100.00- |
| Apr 1 | Debit Purchase - VISA AMZN Mktp US*D81 ************9561 | On 032924 Amzn.com/bil WA REF # 2469216409010116769430 0 | 0101167694 | 163.02- |
| Apr 1 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 032924 800-9691940 CA REF # 2479338408900181631503 1 | 9001816315 | 196.38- |
| Apr 1 | Debit Purchase - VISA WUVISAAFT ************9561 | On 032824 800-325-6000 CO REF # 2469216408910027268802 8 | 9100272688 | 232.99- |
| Apr 1 | Debit Purchase - VISA CASH APP*ALPHONS ************9561 | On 033024 800-9691940 CA REF # 2479338409000254639908 6 | 0002546399 | 300.00- |
| Apr 1 | Debit Purchase - VISA SOUTHWES    5262 ************9561 | On 032824 800-435-9792 TX REF # 2469216408910072076832 3 | 9100720768 | 420.98- |
| Apr 1 | Debit Purchase - VISA CASH APP*RUDOLPH ************9561 | On 033024 800-9691940 CA REF # 2479338409000174011805 2 | 0001740118 | 530.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*A JOHNS ************9561 | On 040124 800-9691940 CA REF # 2479338409200192247607 8 | 2001922476 | 15.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*HDD ************9561 | On 040124 800-9691940 CA REF # 2479338409200326803008 9 | 2003268030 | 17.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*DON LAN ************9561 | On 040124 800-9691940 CA REF # 2479338409200359526706 5 | 2003595267 | 35.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*DUSTIN ************9561 | On 040124 800-9691940 CA REF # 2479338409300007677607 6 | 3000076776 | 48.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*MARCUS ************9561 | On 040124 800-9691940 CA REF # 2479338409200236378304 8 | 2002363783 | 50.00- |
| Apr 2 | Debit Purchase - VISA CASH APP*ANTHONY ************9561 | On 040124 800-9691940 CA REF # 2479338409200341607002 9 | 2003416070 | 50.00- |

 **US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
▬▬▬ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 5 of 20

---

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number** ▬▬▬ **9957**

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 2 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************9561 | On 040124 800-9691940 CA<br>REF # 2479338409200147834 9075 | 2001478349 | 60.00- |
| Apr 2 | Debit Purchase - VISA<br>CASH APP*HDD<br>************9561 | On 040124 800-9691940 CA<br>REF # 2479338409200217484 0029 | 2002174840 | 75.00- |
| Apr 2 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 040124 800-9691940 CA<br>REF # 2479338409200217491 3024 | 2002174913 | 100.00- |
| Apr 2 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 040124 800-9691940 CA<br>REF # 2479338409200190324 5054 | 2001903245 | 150.00- |
| Apr 2 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040124 800-9691940 CA<br>REF # 2479338409200157279 6080 | 2001572796 | 176.19- |
| Apr 2 | Debit Purchase<br>425268<br>************9561 | VCN*WARRENCO 429 BOWLING GREEKY<br>On 040224 ILK1TERM REF 409320425268 | 6804021549 | 929.50- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*HDD<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300326103 6058 | 3003261036 | 30.00- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300327436 0081 | 3003274360 | 40.00- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300340742 0042 | 3003407420 | 50.00- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300361416 2031 | 3003614162 | 50.00- |
| Apr 3 | Debit Purchase - VISA<br>BLUE MOON SANITA<br>************9561 | On 040124 270-8432224 KY<br>REF # 2401339409300015487 3418 | 3000154873 | 100.00- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*MIRNES<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300348442 0089 | 3003484420 | 100.00- |
| Apr 3 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************9561 | On 040124 562-447-1200 KY<br>REF # 2469216409310065490 6059 | 3100654906 | 144.15- |
| Apr 3 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040224 800-9691940 CA<br>REF # 2479338409300345184 5045 | 3003451845 | 152.50- |
| Apr 3 | Debit Purchase - VISA<br>EB BROKERCARRIER<br>************9561 | On 040224 801-413-7200 CA<br>REF # 2449215409371334263 9958 | 3713342639 | 405.69- |
| Apr 4 | Debit Purchase - VISA<br>MVR ONLINE.COM<br>************9561 | On 040324 HTTPSWWW.MVR FL<br>REF # 2401134409400004824 1232 | 4000048241 | 23.00- |
| Apr 4 | Debit Purchase - VISA<br>THE UPS STORE 20<br>************9561 | On 040324 270-9914724 KY<br>REF # 2400097409438710204 8174 | 4387102048 | 50.97- |
| Apr 4 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 040324 800-9691940 CA<br>REF # 2479338409400135746 6022 | 4001357466 | 98.00- |

 **US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
⬛ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 6 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                    (CONTINUED)

U.S. Bank National Association                    Account Number ⬛ -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 4 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************9561 | On 040324 800-9691940 CA<br>REF # 2479338409400176352 7078 | 4001763527 | 100.00- |
| Apr 4 | Debit Purchase - VISA<br>TRACTOR SUPPLY C<br>************9561 | On 040324 SCOTTSVILLE KY<br>REF # 2413746409500154841 0354 | 5001548410 | 130.34- |
| Apr 4 | Debit Purchase - VISA<br>MDC*TRI COUNTY E<br>************9561 | On 040324 615-6662111 TN<br>REF # 2475542409516095261 4490 | 5160952614 | 717.15- |
| Apr 4 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040324 800-9691940 CA<br>REF # 2479338409400178001 6071 | 4001780016 | 1,050.63- |
| Apr 5 | Debit Purchase - VISA<br>AMZN Mktp US*ID3<br>************9561 | On 040224 Amzn.com/bil WA<br>REF # 2469216409510218661 1064 | 5102186611 | 27.73- |
| Apr 5 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 040424 800-9691940 CA<br>REF # 2479338409500172697 4069 | 5001726974 | 159.00- |
| Apr 5 | Debit Purchase - VISA<br>NORTH CENTRAL TE<br>************9561 | On 040324 615-666-2151 TN<br>REF # 2480197409587211942 3866 | 5872119423 | 234.48- |
| Apr 5 | Debit Purchase - VISA<br>WUVISAAFT<br>************9561 | On 040424 800-325-6000 CO<br>REF # 2469216409510279825 1622 | 5102798251 | 265.54- |
| Apr 5 | Debit Purchase - VISA<br>CASH APP*MARCUS<br>************9561 | On 040424 800-9691940 CA<br>REF # 2479338409500535364 1040 | 5005353641 | 350.40- |
| Apr 5 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************9561 | On 040424 San Francisc CA<br>REF # 2405936409500018033 6899 | 5000180336 | 507.00- |
| Apr 5 | Debit Purchase - VISA<br>CASH APP*RUDOLPH<br>************9561 | On 040424 800-9691940 CA<br>REF # 2479338409500233054 8059 | 5002330548 | 960.00- |
| Apr 5 | Debit Purchase - VISA<br>UNITED TRUCK AND<br>************9561 | On 040424 540-3804000 VA<br>REF # 2425761409590001000 0029 | 5900010000 | 1,000.00- |
| Apr 5 | Debit Purchase - VISA<br>UNITED TRUCK AND<br>************9561 | On 040424 540-3804000 VA<br>REF # 2425761409590001000 0011 | 5900010000 | 1,985.06- |
| Apr 8 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************9561 | On 040624 800-9691940 CA<br>REF # 2479338409700188533 4046 | 7001885334 | 27.00- |
| Apr 8 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************9561 | On 040524 800-9691940 CA<br>REF # 2479338409600160246 3079 | 6001602463 | 35.00- |
| Apr 8 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************9561 | On 040524 800-9691940 CA<br>REF # 2479338409600188132 2038 | 6001881322 | 37.00- |
| Apr 8 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040624 800-9691940 CA<br>REF # 2479338409700273240 7035 | 7002732407 | 38.00- |
| Apr 8 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************9561 | On 040524 800-9691940 CA<br>REF # 2479338409600215045 4031 | 6002150454 | 47.54- |

 **bank**

ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
▇▇▇▇ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 7 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ▇▇▇▇ -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Apr  8 | Debit Purchase - VISA CASH APP*FREDDIE ************9561 | On 040524 800-9691940  CA REF # 2479338409600193724 3022 | 6001937243 | 60.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 040524 800-9691940  CA REF # 2479338409600251549 1058 | 6002515491 | 67.29- |
| Apr  8 | Debit Purchase - VISA CASH APP*TOMMY B ************9561 | On 040724 San Francisc CA REF # 2405936409900026569 6072 | 9000265696 | 70.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*A JOHNS ************9561 | On 040524 800-9691940  CA REF # 2479338409600236550 8027 | 6002365508 | 100.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*TOMMY B ************9561 | On 040524 800-9691940  CA REF # 2479338409600188131 8036 | 6001881318 | 100.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*MAURICE ************9561 | On 040524 San Francisc CA REF # 2405936409600020612 9137 | 6000206129 | 100.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*MIRNES ************9561 | On 040624 800-9691940  CA REF # 2479338409700327143 5056 | 7003271435 | 100.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 040524 800-9691940  CA REF # 2479338409600412469 6051 | 6004124696 | 105.99- |
| Apr  8 | Recurring Debit Purchase OOMA,INC ************9561 | On 040624 888-711-6662 CA REF # 2469216409810475857 0 US1 | 8104758570 | 118.38- |
| Apr  8 | Debit Purchase - VISA CASH APP*TYLER A ************9561 | On 040524 800-9691940  CA REF # 2479338409600279895 6082 | 6002798956 | 122.71- |
| Apr  8 | Debit Purchase - VISA CASH APP*PHILLIP ************9561 | On 040524 800-9691940  CA REF # 2479338409600247507 3029 | 6002475073 | 135.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*A JOHNS ************9561 | On 040624 800-9691940  CA REF # 2479338409700256055 0054 | 7002560550 | 200.00- |
| Apr  8 | Debit Purchase - VISA CASH APP*RUDOLPH ************9561 | On 040524 800-9691940  CA REF # 2479338409600165083 6077 | 6001650836 | 255.00- |
| Apr  8 | Debit Purchase - VISA COMFORT INNS ************9561 | On 033124 BOWLING GREE KY REF # 2475542409627096362 6232 | 6270963626 | 369.28- |
| Apr  8 | Debit Purchase - VISA ATT* BILL PAYMEN ************9561 | On 040624 800-331-0500 TX REF # 2405523409981248799 9061 | 9812487999 | 541.98- |
| Apr  9 | Debit Purchase - VISA CASH APP*HDD ************9561 | On 040824 800-9691940  CA REF # 2479338409900268696 3023 | 9002686963 | 20.00- |
| Apr  9 | Debit Purchase - VISA CASH APP*FREDDIE ************9561 | On 040824 800-9691940  CA REF # 2479338409900267608 9078 | 9002676089 | 35.00- |
| Apr  9 | Debit Purchase - VISA CASH APP*TOMMY B ************9561 | On 040824 800-9691940  CA REF # 2479338409900249459 2089 | 9002494592 | 35.00- |

**us bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 8 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                              (CONTINUED)

U.S. Bank National Association                                   **Account Number** 9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| Apr 9 | Debit Purchase - VISA CASH APP*DUSTIN ************9561 | On 040824 800-9691940 CA REF # 2479338409900387529304 | 9003875293 | 44.50- |
| Apr 9 | Debit Purchase - VISA CASH APP*ANTHONY ************9561 | On 040824 800-9691940 CA REF # 2479338409900327052707 | 9003270527 | 60.00- |
| Apr 9 | Debit Purchase - VISA CASH APP*PHILLIP ************9561 | On 040824 800-9691940 CA REF # 2479338409900292126303 | 9002921263 | 60.00- |
| Apr 9 | Debit Purchase - VISA CASH APP*WENDELL ************9561 | On 040824 800-9691940 CA REF # 2479338409900279744606 | 9002797446 | 100.00- |
| Apr 9 | Debit Purchase - VISA CASH APP*DUSTIN ************9561 | On 040824 San Francisc CA REF # 2405936409900027776995 | 9000277769 | 135.50- |
| Apr 10 | Debit Purchase - VISA CASH APP*MARCUS ************9561 | On 040924 800-9691940 CA REF # 2479338410000220389407 | 0002203894 | 21.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*CHAD ************9561 | On 040924 800-9691940 CA REF # 2479338410000162386002 | 0001623860 | 32.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*CHAD ************9561 | On 040924 800-9691940 CA REF # 2479338410000208732106 | 0002087321 | 47.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*MAURICE ************9561 | On 040924 800-9691940 CA REF # 2479338410000164434708 | 0001644347 | 50.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*ANTHONY ************9561 | On 040924 800-9691940 CA REF # 2479338410000179696204 | 0001796962 | 55.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*CHAD ************9561 | On 040924 800-9691940 CA REF # 2479338410000148981304 | 0001489813 | 62.00- |
| Apr 10 | Debit Purchase - VISA CASH APP*TOMMY B ************9561 | On 040924 800-9691940 CA REF # 2479338410000202745703 | 0002027457 | 150.00- |
| Apr 10 | Debit Purchase - VISA VTC BOWLING GREE ************9561 | On 040824 562-447-1200 KY REF # 2469216410010648119601 | 0106481196 | 258.07- |
| Apr 10 | Debit Purchase - VISA TRUCK PRO ************9561 | On 040924 BOWLING GREE KY REF # 2469216410110704004072 | 1107040040 | 263.80- |
| Apr 10 | Debit Purchase - VISA DAT SOLUTIONS 80 ************9561 | On 040924 800-3285302 OR REF # 2475542410112101586949 | 1121015869 | 472.00- |
| Apr 12 | Debit Purchase - VISA CRAIGSLIST.ORG ************9561 | On 041024 415-399-5200 CA REF # 2469216410110713400593 | 1107134005 | 15.00- |
| Apr 12 | Debit Purchase - VISA CRAIGSLIST.ORG ************9561 | On 041024 415-399-5200 CA REF # 2469216410110713400969 | 1107134009 | 15.00- |
| Apr 12 | Debit Purchase - VISA CRAIGSLIST.ORG ************9561 | On 041024 415-399-5200 CA REF # 2469216410110713402419 | 1107134024 | 20.00- |

**U.S. bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
██████9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 9 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                                     **Account Number** ████9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-9561

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 12 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************9561 | On 041024 800-9691940 CA<br>REF # 2479338410100142093 7026 | 1001420937 | 25.00- |
| Apr 12 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************9561 | On 041024 415-399-5200 CA<br>REF # 2469216410110713402 2852 | 1107134022 | 25.00- |
| Apr 12 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************9561 | On 041024 415-399-5200 CA<br>REF # 2469216410110713402 3819 | 1107134023 | 35.00- |
| Apr 12 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************9561 | On 041024 800-9691940 CA<br>REF # 2479338410100142094 5029 | 1001420945 | 43.50- |
| Apr 12 | Debit Purchase - VISA<br>AMZN Mktp US*2J8<br>************9561 | On 041024 Amzn.com/bil WA<br>REF # 2469216410110729537 1767 | 1107295371 | 92.19- |
| Apr 12 | Debit Purchase - VISA<br>MOTIVE 855-434-3<br>************9561 | On 041124 855-434-3564 CA<br>REF # 2469216410210786590 0028 | 2107865900 | 159.00- |
| Apr 12 | Debit Purchase - VISA<br>AMZN Mktp US*LD2<br>************9561 | On 041024 Amzn.com/bil WA<br>REF # 2469216410110737621 9364 | 1107376219 | 602.08- |

**Card 9561  Withdrawals Subtotal      $      18,314.40-**

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 11 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 041024 800-9691940 CA<br>REF # 2479338410100368491 6084 | 1003684916 | $      5.00- |
| Apr 11 | Debit Purchase - VISA<br>KY-SEC OF STATE<br>************6271 | On 041024 EGOV.COM KY<br>REF # 2473309410240028503 7434 | 2400285037 | 15.00- |
| Apr 11 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 041024 San Francisc CA<br>REF # 2405936410200032801 3153 | 2000328013 | 44.50- |
| Apr 11 | Debit Purchase - VISA<br>CASH APP*MARCUS<br>************6271 | On 041024 800-9691940 CA<br>REF # 2479338410100382852 8050 | 1003828528 | 50.00- |
| Apr 11 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 041024 800-9691940 CA<br>REF # 2479338410100417980 2045 | 1004179802 | 50.00- |
| Apr 11 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 041024 800-9691940 CA<br>REF # 2479338410100422678 9054 | 1004226789 | 50.00- |
| Apr 11 | Debit Purchase - VISA<br>RELAY* USFOODSFL<br>************6271 | On 041024 WWW.RELAYPAY GA<br>REF # 2449216410100003003 6088 | 1000030036 | 213.21- |
| Apr 12 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 041124 800-9691940 CA<br>REF # 2479338410200165657 0078 | 2001656570 | 14.00- |
| Apr 12 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 041124 San Francisc CA<br>REF # 2405936410200034832 2436 | 2000348322 | 35.00- |
| Apr 12 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 041124 800-9691940 CA<br>REF # 2479338410200145631 4040 | 2001456314 | 43.50- |



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 10 of 20

## U.S. BANK SILVER - BUSINESS CHECKING
(CONTINUED)
U.S. Bank National Association
**Account Number** -9957
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 12 | Debit Purchase - VISA CASH APP*ANTHONY ************6271 | On 041124 800-9691940 CA REF # 2479338410002548319039 | 2002548319 | 60.00- |
| Apr 12 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 041124 800-9691940 CA REF # 2479338410002416748046 | 2002416748 | 100.00- |
| Apr 12 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 041124 800-9691940 CA REF # 2479338410002625414026 | 2002625414 | 150.00- |
| Apr 12 | Debit Purchase - VISA WUVISAAFT ************6271 | On 041124 800-325-6000 CO REF # 2469216410310862705951 6 | 3108627059 | 261.89- |
| Apr 12 | Debit Purchase - VISA RELAY* PILOT4619 ************6271 | On 041224 WWW.RELAYPAY GA REF # 2449216410300000923388 8 | 3000009233 | 499.32- |
| Apr 12 | Debit Purchase - VISA CASH APP*WENDELL ************6271 | On 041124 800-9691940 CA REF # 2479338410300119424505 9 | 3001194245 | 500.00- |
| Apr 12 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 041124 800-9691940 CA REF # 2479338410002529524045 | 2002529524 | 525.00- |
| Apr 15 | Debit Purchase - VISA GOOGLE *Google S ************6271 | On 041224 855-836-3987 CA REF # 2469216410310917066616 0 | 3109170666 | 2.11- |
| Apr 15 | Debit Purchase - VISA CASH APP*TYLER A ************6271 | On 041224 800-9691940 CA REF # 2479338410300204831802 7 | 3002048318 | 9.31- |
| Apr 15 | Debit Purchase - VISA CASH APP*TYLER A ************6271 | On 041224 San Francisc CA REF # 2405936410300037596624 5 | 3000375966 | 25.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 041224 800-9691940 CA REF # 2479338410300240509504 4 | 3002405095 | 35.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*A JOHNS ************6271 | On 041424 800-9691940 CA REF # 2479338410500209559907 1 | 5002095599 | 45.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 041224 800-9691940 CA REF # 2479338410300168652804 6 | 3001686528 | 46.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*TYLER A ************6271 | On 041224 800-9691940 CA REF # 2479338410300199485703 8 | 3001994857 | 48.63- |
| Apr 15 | Debit Purchase - VISA GOOGLE *Domains ************6271 | On 041324 g.co/HelpPay CA REF # 2469216410410014669054 0 | 4100146690 | 81.95- |
| Apr 15 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 041424 800-9691940 CA REF # 2479338410500223956908 9 | 5002239569 | 124.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*RICHARD ************6271 | On 041324 800-9691940 CA REF # 2479338410400346828802 0 | 4003468288 | 400.00- |
| Apr 15 | Debit Purchase - VISA CASH APP*PHILLIP ************6271 | On 041224 San Francisc CA REF # 2405936410300037787969 3 | 3000377879 | 500.00- |

# US bank.

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 11 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                                  **Account Number**         -9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Apr 15 | Debit Purchase - VISA<br>VERIZON*CONNECT<br>************6271 | On 041224 866-844-2235 MA<br>REF # 2469216410410971485058 | 4109714858 | 504.00- |
| Apr 15 | Recurring Debit Purchase<br>VERIZON*CONNECT<br>************6271 | On 041224 866-844-2235 MA<br>REF # 2469216410410971485 US1 | 4109714858 | 504.00- |
| Apr 15 | Debit Purchase - VISA<br>RELAY* PILOT97<br>************6271 | On 041224 WWW.RELAYPAY GA<br>REF # 2449216410300002580572 7 | 3000025805 | 597.78- |
| Apr 15 | Debit Purchase - VISA<br>RELAY* PILOT447<br>************6271 | On 041224 WWW.RELAYPAY GA<br>REF # 2449216410400000779691 9 | 4000007796 | 599.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600363243303 9 | 6003632433 | 10.93- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410700072844202 2 | 7000728442 | 13.50- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600292983803 3 | 6002929838 | 35.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600189013105 5 | 6001890131 | 44.50- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600234091308 4 | 6002340913 | 45.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600170966206 8 | 6001709662 | 50.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600326305005 2 | 6003263050 | 50.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600385992902 4 | 6003859929 | 80.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*KAW<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410700119376608 5 | 7001193766 | 80.00- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600331525306 8 | 6003315253 | 96.42- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600278048206 1 | 6002780482 | 97.50- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600405478903 1 | 6004054789 | 100.00- |
| Apr 16 | Debit Purchase - VISA<br>REY SAN JOSE SCO<br>************6271 | On 041524 SCOTTSVILLE KY<br>REF # 2423900410690001691691 7 | 6900016916 | 117.16- |
| Apr 16 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600472313102 9 | 6004723131 | 150.00- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 12 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                        (CONTINUED)

U.S. Bank National Association                                    **Account Number**      -9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 16 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 041524 800-9691940 CA<br>REF # 2479338410600279699806B | 6002796998 | 200.00- |
| Apr 16 | Debit Purchase - VISA<br>RELAY* LINEAGELO<br>************6271 | On 041524 WWW.RELAYPAY GA<br>REF # 2449216410600002627889T | 6000026278 | 237.54- |
| Apr 16 | Recurring Debit Purchase<br>VERIZON*CONNECT<br>************6271 | On 041624 866-844-2235 MA<br>REF # 2469216410710209628B US1 | 7102096288 | 504.00- |
| Apr 16 | Debit Purchase - VISA<br>RELAY* PILOT8<br>************6271 | On 041524 WWW.RELAYPAY GA<br>REF # 2449216410700000726928G | 7000007269 | 599.00- |
| Apr 16 | Debit Purchase - VISA<br>NACARATO TRUCKS<br>************6271 | On 041524 615-2802859 KY<br>REF # 2475542410712107809562Z | 7121078095 | 626.01- |
| Apr 17 | Debit Purchase - VISA<br>BEST BUY    00<br>************6271 | On 041624 BOWLING GREE KY<br>REF # 2439900410729500104162Z | 7295001041 | 31.79- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700231617403G | 7002316174 | 50.00- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700258841703T | 7002588417 | 50.00- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700181634006G | 7001816340 | 55.00- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700280952102T | 7002809521 | 100.00- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*TYLER A<br>************6271 | On 041624 San Francisc CA<br>REF # 2405936410700048849222G | 7000488492 | 105.99- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700324394902G | 7003243949 | 170.00- |
| Apr 17 | Debit Purchase - VISA<br>RELAY* LINEAGELO<br>************6271 | On 041624 WWW.RELAYPAY GA<br>REF # 2449216410700002571481B | 7000025714 | 309.00- |
| Apr 17 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 041624 800-9691940 CA<br>REF # 2479338410700229441103S | 7002294411 | 400.00- |
| Apr 17 | Debit Purchase - VISA<br>RELAY* PILOT196<br>************6271 | On 041624 WWW.RELAYPAY GA<br>REF # 2449216410700001460440G | 7000014604 | 499.40- |
| Apr 17 | Debit Purchase - VISA<br>PETRO #312 KNOXV<br>************6271 | On 041624 KNOXVILLE TN<br>REF # 2442733410772020329702G | 7720203297 | 502.54- |
| Apr 17 | Debit Purchase - VISA<br>BOBBYS TIRE AND<br>************6271 | On 041624 OWENSBORO KY<br>REF # 2424760410730076021960B | 7300760219 | 2,553.00- |
| Apr 18 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 041724 800-9691940 CA<br>REF # 2479338410800243202405G | 8002432024 | 35.00- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
█████ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 13 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                        (CONTINUED)
U.S. Bank National Association                          Account Number █████9957
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Apr 18 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 041724 800-9691940 CA<br>REF # 2479338410800147523504B | 8001475235 | 50.00- |
| Apr 18 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 041724 800-9691940 CA<br>REF # 2479338410800128792608T | 8001287926 | 130.00- |
| Apr 18 | Debit Purchase - VISA<br>NORTH CENTRAL TE<br>************6271 | On 041624 615-666-2151 TN<br>REF # 2480197410887209438303T | 8872094383 | 209.42- |
| Apr 18 | Debit Purchase - VISA<br>RELAY* PILOT47<br>************6271 | On 041624 WWW.RELAYPAY GA<br>REF # 2449216410800002200870D | 8000022008 | 399.00- |
| Apr 19 | Debit Purchase - VISA<br>LEXISNEXIS ECRAS<br>************6271 | On 041724 866-215-2771 GA<br>REF # 2469216410910422392785J | 9104223927 | 10.00- |
| Apr 19 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 041724 562-447-1200 KY<br>REF # 2469216410910389789941Q | 9103897899 | 105.98- |
| Apr 19 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 041824 800-325-6000 CO<br>REF # 2469216411010447506283G | 0104475062 | 261.89- |
| Apr 19 | Debit Purchase - VISA<br>STATE FARM INSU<br>************6271 | On 041824 800-956-6310 IL<br>REF # 2494300410970091806754Q | 9700918067 | 522.82- |
| Apr 22 | Debit Purchase - VISA<br>KY TRANSPORTATIO<br>************6271 | On 041924 EGOV.COM KY<br>REF # 2473309411400284036253 | 1400284036 | 6.00- |
| Apr 22 | Debit Purchase - VISA<br>KENWORTH OF BOWL<br>************6271 | On 041924 888-9230125 KY<br>REF # 2475076411290001780011D | 2900017800 | 73.41- |
| Apr 22 | Debit Purchase - VISA<br>CASH APP*ALPHONS<br>************6271 | On 041924 San Francisc CA<br>REF # 2405936411100008746451J | 1000087464 | 100.00- |
| Apr 22 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 042124 800-9691940 CA<br>REF # 2479338412001729528085 | 2001729528 | 120.00- |
| Apr 22 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 042124 800-9691940 CA<br>REF # 2479338412002019902048 | 2002019902 | 183.75- |
| Apr 22 | Debit Purchase - VISA<br>SQ *A1 MOBILE ME<br>************6271 | On 041924 gosq.com AR<br>REF # 2469216411010519396411Z | 0105193964 | 377.12- |
| Apr 22 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 041924 800-9691940 CA<br>REF # 2479338411000382763405G | 0003827634 | 500.00- |
| Apr 22 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 042124 800-9691940 CA<br>REF # 2479338412003012157028 | 2003012157 | 500.00- |
| Apr 22 | Debit Purchase - VISA<br>TIRESEASY<br>************6271 | On 041824 012-345-6789 CA<br>REF # 2444500411300629672424 | 1300629672 | 655.02- |
| Apr 22 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 041924 562-447-1200 KY<br>REF # 2469216411110560506349Q | 1105605063 | 879.69- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 14 of 20

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number** -9957
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 22 | Debit Purchase - VISA<br>LOVE'S TIRE CARE<br>************6271 | On 041824 STRAFFORD MO<br>REF # 2469216411010455987 8032 | 0104559878 | 950.46- |
| Apr 22 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 041824 562-447-1200 KY<br>REF # 2469216411010472804 2692 | 0104728042 | 1,224.05- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300365596 8052 | 3003655968 | 13.50- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300315019 1036 | 3003150191 | 46.00- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300228127 1048 | 3002281271 | 50.00- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300247954 5070 | 3002479545 | 50.00- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300310975 3068 | 3003109753 | 98.70- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300271215 1066 | 3002712151 | 150.00- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300276695 3086 | 3002766953 | 170.00- |
| Apr 23 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 042224 800-9691940 CA<br>REF # 2479338411300277143 9022 | 3002771439 | 260.00- |
| Apr 23 | Debit Purchase - VISA<br>RELAY* PILOT46<br>************6271 | On 042224 WWW.RELAYPAY GA<br>REF # 2449216411300002978 2821 | 3000029782 | 499.00- |
| Apr 23 | Debit Purchase - VISA<br>LYTX<br>************6271 | On 042124 866-419-5861 CA<br>REF # 2449398411302670153 7787 | 3026701537 | 2,074.97- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400246402 5046 | 4002464025 | 23.00- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400175585 8073 | 4001755858 | 35.00- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400187016 2062 | 4001870162 | 40.00- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*FREDDIE<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400220094 8071 | 4002200948 | 50.00- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400162317 5056 | 4001623175 | 100.00- |
| Apr 24 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 042324 800-9691940 CA<br>REF # 2479338411400311710 9088 | 4003117109 | 200.00- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
 ████ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 15 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                          (CONTINUED)

U.S. Bank National Association                    **Account Number** ████ 9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Apr 24 | Debit Purchase - VISA RELAY* PILOT24 ************6271 | On 042324 WWW.RELAYPAY GA REF # 24492164114000016220495 | 4000016220 | 499.00- |
| Apr 24 | Debit Purchase - VISA RELAY* PILOT1063 ************6271 | On 042324 WWW.RELAYPAY GA REF # 24492164114000016940407 | 4000016940 | 499.00- |
| Apr 24 | Debit Purchase - VISA RELAY* PILOT522 ************6271 | On 042324 WWW.RELAYPAY GA REF # 24492164114000022799235 | 4000022799 | 499.00- |
| Apr 24 | Debit Purchase - VISA BLACKS TIRE #27 ************6271 | On 042024 910-4844144 NC REF # 24073144114900017400013 | 4900017400 | 1,307.47- |
| Apr 24 | Debit Purchase - VISA BOBBYS TIRE AND ************6271 | On 042324 OWENSBORO KY REF # 24247604114300743926452 | 4300743926 | 3,872.00- |
| Apr 25 | Debit Purchase - VISA CASH APP*RICHARD ************6271 | On 042424 800-9691940 CA REF # 24793384115002526885022 | 5002526885 | 21.35- |
| Apr 25 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 042424 800-9691940 CA REF # 24793384116001212953036 | 6001212953 | 44.50- |
| Apr 25 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 042424 800-9691940 CA REF # 24793384115003241443071 | 5003241443 | 100.00- |
| Apr 25 | Debit Purchase - VISA TIRESEASY ************6271 | On 042224 012-345-6789 CA REF # 24445004115300648178094 | 5300648178 | 224.71- |
| Apr 25 | Debit Purchase - VISA VTC BOWLING GREE ************6271 | On 042324 562-447-1200 KY REF # 24692164115108814333381 | 5108814333 | 343.75- |
| Apr 26 | Debit Purchase - VISA CASH APP*WENDELL ************6271 | On 042524 800-9691940 CA REF # 24793384116001656781067 | 6001656781 | 13.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*A JOHNS ************6271 | On 042524 San Francisc CA REF # 24059364116000202187721 | 6000202187 | 25.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 042524 800-9691940 CA REF # 24793384116001686432053 | 6001686432 | 35.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*PHILLIP ************6271 | On 042524 800-9691940 CA REF # 24793384116002318930076 | 6002318930 | 45.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*RICHARD ************6271 | On 042524 800-9691940 CA REF # 24793384116001535155061 | 6001535155 | 54.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*MIRNES ************6271 | On 042524 800-9691940 CA REF # 24793384116004461973051 | 6004461973 | 200.00- |
| Apr 26 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 042524 800-9691940 CA REF # 24793384116001409860044 | 6001409860 | 209.00- |
| Apr 26 | Debit Purchase - VISA VTC BOWLING GREE ************6271 | On 042424 562-447-1200 KY REF # 24692164116109626822149 | 6109626822 | 218.33- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
_____ 9957

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 16 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    **Account Number** _____ 9957

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 26 | Debit Purchase - VISA WUVISAAFT ************6271 | On 042524 800-325-6000 CO REF # 2469216411610007973657 1 | 6100079736 | 262.98- |
| Apr 26 | Debit Purchase - VISA RELAY* PILOT360 ************6271 | On 042524 WWW.RELAYPAY GA REF # 2449216411600003784143 4 | 6000037841 | 597.37- |
| Apr 26 | Debit Purchase - VISA RELAY* PILOT52 ************6271 | On 042524 WWW.RELAYPAY GA REF # 2449216411600002379594 1 | 6000023795 | 599.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 042624 San Francisc CA REF # 2405936411700023514344 3 | 7000235143 | 13.50- |
| Apr 29 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 042624 800-9691940 CA REF # 2479338411700432820806 2 | 7004328208 | 14.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*TYLER A ************6271 | On 042724 800-9691940 CA REF # 2479338411800372473205 4 | 8003724732 | 35.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*RICHARD ************6271 | On 042824 800-9691940 CA REF # 2479338411900224662405 3 | 9002246624 | 52.00- |
| Apr 29 | Debit Purchase - VISA VTC BOWLING GREE ************6271 | On 042524 562-447-1200 KY REF # 2469216411710046174332 5 | 7100461743 | 76.31- |
| Apr 29 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 042624 San Francisc CA REF # 2405936411800024782041 7 | 8000247820 | 100.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 042624 800-9691940 CA REF # 2479338411800131736602 5 | 8001317366 | 100.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 042724 800-9691940 CA REF # 2479338411800269829305 1 | 8002698293 | 100.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*A JOHNS ************6271 | On 042824 800-9691940 CA REF # 2479338411900138885508 7 | 9001388855 | 100.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*ALPHONS ************6271 | On 042824 800-9691940 CA REF # 2479338411900175799702 3 | 9001757997 | 110.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 042824 800-9691940 CA REF # 2479338411900195903502 8 | 9001959035 | 125.00- |
| Apr 29 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 042624 800-9691940 CA REF # 2479338411800128604907 3 | 8001286049 | 125.50- |
| Apr 29 | Debit Purchase - VISA CASH APP*TYLER A ************6271 | On 042724 800-9691940 CA REF # 2479338411900090250602 8 | 9000902506 | 198.82- |
| Apr 29 | Debit Purchase - VISA SOUTHWES  5262 ************6271 | On 042524 800-435-9792 TX REF # 2469216411710077143931 7 | 7100771439 | 286.98- |
| Apr 29 | Debit Purchase - VISA RELAY* PILOT271 ************6271 | On 042724 WWW.RELAYPAY GA REF # 2449216411800003745254 5 | 8000037452 | 599.00- |

**US bank.**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
████ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 17 of 20

## U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association                                     **Account Number** ████ 9957
**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| Apr 29 | Debit Purchase - VISA<br>REBORN ENT LLC<br>************6271 | On 042624 863-8851458  FL<br>REF # 24049554117900011376266 | 7900011376 | 1,713.73- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384121000964718020 | 1000964718 | 13.50- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120001556510024 | 0001556510 | 14.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002430385039 | 0002430385 | 28.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120003099305052 | 0003099305 | 35.00- |
| Apr 30 | Debit Purchase - VISA<br>RELAY* PILOT628<br>************6271 | On 042924 WWW.RELAYPAY GA<br>REF # 24492164121000000465644 | 1000000465 | 36.14- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002427529037 | 0002427529 | 44.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120003001088051 | 0003001088 | 44.50- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002700977077 | 0002700977 | 50.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120003825229089 | 0003825229 | 50.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002746893031 | 0002746893 | 60.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 042924 San Francisc CA<br>REF # 24059364120000309578008 | 0000309578 | 135.00- |
| Apr 30 | Debit Purchase - VISA<br>RELAY* PILOT628<br>************6271 | On 042924 WWW.RELAYPAY GA<br>REF # 24492164121000000735723 | 1000000735 | 136.99- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002920603024 | 0002920603 | 150.00- |
| Apr 30 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 042924 800-9691940  CA<br>REF # 24793384120002738996065 | 0002738996 | 350.54- |
| Apr 30 | Debit Purchase - VISA<br>RELAY* PILOT392<br>************6271 | On 042924 WWW.RELAYPAY GA<br>REF # 24492164120000017662598 | 0000017662 | 499.00- |
| Apr 30 | Debit Purchase - VISA<br>RELAY* PILOT488<br>************6271 | On 042924 WWW.RELAYPAY GA<br>REF # 24492164120000035011810 | 0000035011 | 599.00- |
| Apr 30 | Debit Purchase - VISA<br>RELAY* PILOT4598<br>************6271 | On 042924 WWW.RELAYPAY GA<br>REF # 24492164120000016944542 | 0000016944 | 658.51- |



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
██████ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 18 of 20

## U.S. BANK SILVER - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number ██████ -9957

### Card Withdrawals (continued)
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 30 | Debit Purchase - VISA ENTERPRISE RENT- ***********6271 | On 042224 JACKSONVILLE FL REF # 24164074120060216139374 | 0060216139 | 793.98- |
| Apr 30 | Debit Purchase - VISA BOBBYS TIRE AND ***********6271 | On 042924 OWENSBORO KY REF # 24247604120300711770728 | 0300711770 | 1,034.00- |

| | | Card 6271 Withdrawals Subtotal | $ | 43,406.72- |
|---|---|---|---|---|
| | | Total Card Withdrawals | $ | 61,721.12- |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Apr 1 | Electronic Withdrawal REF=240920125344800N00 | To KEEPING IT 9215986202SALE | $ | 1,000.00- |
| Apr 2 | Electronic Withdrawal REF=240920170644870N00 | To RAYMOND NELSON 1611173514ACH CollecJOH-280 | | 146.00- |
| Apr 2 | Electronic Withdrawal REF=240920170644880N00 | To RAYMOND NELSON 1611173514ACH CollecCHA-100 | | 146.00- |
| Apr 2 | Electronic Withdrawal REF=240920170644890N00 | To RAYMOND NELSON 1611173514ACH CollecCHA-340 | | 146.00- |
| Apr 2 | Electronic Withdrawal REF=240920170644900N00 | To RAYMOND NELSON 1611173514ACH CollecMUM-500 | | 146.00- |
| Apr 2 | Electronic Withdrawal REF=240930071330070N00 | To CHINDY TECHNOLOG 9215986202SALE | | 1,580.00- |
| Apr 2 | Electronic Withdrawal REF=240920255765380N00 | To BMO BANK 5362085229BMOACHPMT 000000006925395 | | 7,577.44- |
| Apr 2 | Customer Withdrawal | | 8314466428 | 38,000.00- |
| Apr 3 | Customer Withdrawal | | 8613888988 | 1,491.99- |
| Apr 5 | Electronic Withdrawal REF=240950097348020N00 | To ADP PAYROLL FEES 9659605001ADP FEES 928132586584 | | 153.16- |
| Apr 5 | Electronic Withdrawal REF=240950110945420N00 | To ADP Tax 1223006057ADP Tax KGOQP 040514A01 | | 604.82- |
| Apr 5 | Electronic Withdrawal REF=240950110946680N00 | To ADP WAGE PAY 9333006057WAGE PAY 932831612332OQP | | 34,433.66- |
| Apr 9 | Customer Withdrawal | | 8314945637 | 48,961.71- |
| Apr 12 | Electronic Withdrawal REF=241020057700980N00 | To ADP PAYROLL FEES 9659605001ADP FEES 788093710084 | | 109.75- |
| Apr 12 | Electronic Withdrawal REF=240920072814290N00 | To ADP Tax 1223006057ADP Tax KGOQP 041215A01 | | 736.53- |
| Apr 12 | Analysis Service Charge | | 1200000000 | 837.50- |
| Apr 12 | Electronic Withdrawal REF=240920072815860N00 | To ADP WAGE PAY 9333006057WAGE PAY 944329672548OQP | | 41,225.12- |
| Apr 15 | Electronic Withdrawal REF=241030152603010N00 | To FIRST INSURANCE 2363437365INSURANCE 900-100195411 | | 17,207.38- |
| Apr 16 | Electronic Withdrawal REF=241060186334950N00 | To LEASE ADMIN CTR 5522185192CASH CON 588-9235816-000 | | 828.30- |
| Apr 16 | Electronic Withdrawal REF=241060186334960N00 | To LEASE ADMIN CTR 5522185192CASH CON 588-9250333-000 | | 3,009.26- |
| Apr 16 | Customer Withdrawal | | 8314763499 | 47,519.54- |
| Apr 19 | Electronic Withdrawal REF=241090069537850N00 | To ADP PAYROLL FEES 9659605001ADP FEES 928232663311 | | 164.15- |
| Apr 19 | Electronic Withdrawal REF=241090081192490N00 | To ADP Tax 1223006057ADP Tax KGOQP 041916A01 | | 1,140.29- |
| Apr 19 | Electronic Withdrawal REF=241090081198890N00 | To ADP WAGE PAY 9333006057WAGE PAY 932231767554OQP | | 41,582.48- |



ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
▆▆▆ 9957

Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 19 of 20

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** ▆▆▆ -9957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 22 | Electronic Withdrawal | To AFLAC COLUMBUS | | 1,088.44- |
| | REF=241100114837720N00 | 2580663085ACHPMT  76354513 | | |
| Apr 22 | Customer Withdrawal | | 8015144991 | 40,000.00- |
| Apr 26 | Electronic Withdrawal | To ADP PAYROLL FEES | | 112.30- |
| | REF=241160132113300N00 | 9659605001ADP FEES 539092171106 | | |
| Apr 26 | Electronic Withdrawal | To ADP Tax | | 928.57- |
| | REF=241160148015740N00 | 1223006057ADP Tax  KGOQP 042617A01 | | |
| Apr 26 | Electronic Withdrawal | To ADP WAGE PAY | | 41,301.59- |
| | REF=241160148016390N00 | 9333006057WAGE PAY  392593444566OQP | | |
| Apr 29 | Electronic Withdrawal | To KENTUCKY FARM B2 | | 556.50- |
| | REF=241170066956990N00 | B610392792ACCT BILL 0014281901 | | |
| Apr 30 | Customer Withdrawal | | 8314603863 | 40,500.00- |

**Total Other Withdrawals** $ **413,234.48-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1124 | Apr 1 | 8015862478 | 8,965.10 | 1129 | Apr 18 | 8913248759 | 1,650.00 |
| 1125 | Apr 1 | 8015845936 | 8,818.86 | 1131* | Apr 26 | 9213536054 | 3,250.00 |
| 1126 | Apr 11 | 8912709185 | 629.22 | 1132 | Apr 22 | 8012582972 | 1,500.00 |
| 1127 | Apr 2 | 8313412723 | 38,000.00 | 1133 | Apr 23 | 8313917613 | 1,594.85 |
| 1128 | Apr 15 | 8015015745 | 14.19 | | | | |

\* Gap in check sequence

**Conventional Checks Paid (9)** $ **64,422.22-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 113,240.17 | Apr 11 | 97,742.46 | Apr 22 | 28,641.40 |
| Apr 2 | 40,045.87 | Apr 12 | 63,755.26 | Apr 23 | 39,440.62 |
| Apr 3 | 55,718.69 | Apr 15 | 73,567.71 | Apr 24 | 50,594.76 |
| Apr 4 | 70,241.28 | Apr 16 | 36,282.69 | Apr 25 | 83,814.37 |
| Apr 5 | 55,426.22 | Apr 17 | 55,856.84 | Apr 26 | 50,148.64 |
| Apr 8 | 76,003.93 | Apr 18 | 69,736.15 | Apr 29 | 75,200.93 |
| Apr 9 | 54,552.85 | Apr 19 | 51,705.39 | Apr 30 | 55,363.75 |
| Apr 10 | 72,767.70 | | | | |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: March 2024

| | | | |
|---|---|---|---|
| Account Number: | 1-458-1734-9957 | $ | 837.50 |
| Analysis Service Charge assessed to | 1-458-1734-9957 | $ | 837.50 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number 1-458-1734-9957

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 125 | | No Charge |
| Next | 179 | 0.50000 | 89.50 |
| Total | 304 | | 89.50 |
| Truncated Paper Stmt | 1 | 6.00000 | 6.00 |
| Subtotal: Depository Services | | | 95.50 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 27 | 14.00000 | 378.00 |

 **bank**

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**
Account Number:
█████ 9957
Statement Period:
Apr 1, 2024
through
Apr 30, 2024

Page 20 of 20

## ANALYSIS SERVICE CHARGE DETAIL                                    (CONTINUED)

**Service Activity Detail for Account Number █████-9957 (continued)**

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Wire Advice Mail | 27 | 12.00000 | 324.00 |
| Subtotal: Wire Transfers | | | 702.00 |
| **Miscellaneous Charges** | | | |
| Cashier Checks | 4 | 10.00000 | 40.00 |
| Subtotal: Miscellaneous Charges | | | 40.00 |
| Fee Based Service Charges for Account Number 1-458-1734-9957 | | $ | 837.50 |