**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Wipe-Out Logistics, LLC** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF KENTUCKY** |
| Case number: | **23-10736** |

☐ Check if this is an amended filing

Official Form 425C

**Monthly Operating Report for Small Business Under Chapter 11**                                    12/17

| | | | |
|---|---|---|---|
| Month: | **May 2024** | Date report filed: | **06/26/2024** |
| Line of business: | **Trucking** | NAISC code: | **4841** |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

| | |
|---|---|
| Responsible party: | **Mirsada Muminovic** |
| Original signature of responsible party | |
| Printed name of responsible party | **Mirsada Muminovic** |

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |
| 17. | Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. | Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

### 2. Summary of Cash Activity for All Accounts

| | | |
|---|---|---|
| 19. | **Total opening balance of all accounts**<br>This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case. | $ 55,363.75 |
| 20. | **Total cash receipts** | |

| Debtor Name | Wipe-Out Logistics, LLC | Case number | 23-10736 |
|---|---|---|---|

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                         $ __516,461.24__

21. **Total cash disbursements**
Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                       – $ __521,711.82__

22. **Net case flow**                                          + $ __(5,250.58)__
Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.               = $ __50,113.17__

4111

Report this figure as *the cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

### 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                         $ __0.00__
    *(Exhibit E)*

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                      $ __0.00__
    *(Exhibit F)*

### 5. Employees

26. What was the number of employees when the case was filed?            $ __13__

27. What is the number of employees as of the date of this monthly report?   $ __18__

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ __5,942.10__

| Debtor Name | **Wipe-Out Logistics, LLC** | Case number | 23-10736 |
|---|---|---|---|

| | | | |
|---|---|---:|---|
| 29. | How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ | 0.00 |
| 30. | How much have you paid this month in other professional fees? | $ | 0.00 |
| 31. | How much have you paid in total other professional fees since filing the case? | $ | 0.00 |

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A | Column B | Column C |
|---|---|---|---|---|
| | | **Projected** | **Actual** | **Difference** |
| | | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. | **Cash receipts** | $ 487,348.46 | - $ 516,461.24 | $ 29,112.78 |
| 33. | **Cash disbursements** | $ 539,377.82 | - $ 521,711.82 | $ (17,666.00) |
| 34. | **Net cash flow** | $ (52,029.36) | - $ (5,250.58) | $ (57,279.94) |

| | | | |
|---|---|---:|---:|
| 35. | Total projected cash receipts for the next month: | $ | 500,000.00 |
| 36. | Total projected cash disbursements for the next month: | - $ | 426,100.00 |
| 37. | Total projected net cash flow for the next month: | = $ | 73,900.00 |

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.
☐ 42. Project, job costing, or work-in-progress reports.

## WIPE-OUT LOGISTICS LLC

| | October 2023 | November 2023 | December 2023 | January 2024 | February 2024 | March 2024 | April 2024 | May 2024 |
|---|---|---|---|---|---|---|---|---|
| INCOME | 305,082.22 | 367,862.04 | 346,632.53 | 581,092.81 | 522,480.70 | 443,874.32 | 487,348.46 | 518,160.86 |
| Cost of Goods Sold | 2,623.73 | 609.82 | 465.28 | 3,813.64 | 764.00 | | | 1,699.62 |
| GROSS PROFIT | 302,458.49 | 367,252.22 | 346,167.25 | 577,279.17 | 521,716.70 | 443,874.32 | 487,348.46 | 516,461.24 |
| EXPENSES | | | | | | | | |
| Advertising & Marketing | 120.00 | 898.96 | 915.63 | 471.50 | 789.79 | 315.70 | 110.00 | 428.60 |
| Brokered Load | 3,405.50 | 1,950.00 | 8,350.00 | 3,675.00 | | 1,300.00 | | 7,650.00 |
| Building/Property Rent | | 10,149.09 | 7,919.18 | 9,400.00 | 9,000.00 | 9,735.48 | 8,965.10 | 8,965.10 |
| Business Licenses | | 6.00 | 12.00 | 6.00 | 6.00 | 6.00 | 21.00 | |
| Contract Labor | 5,028.98 | 1,277.99 | 2,709.98 | 70.00 | | 682.00 | 3,496.17 | 2,908.95 |
| Bank Fees & Svc Chgs | 1,340.00 | 1,613.16 | 727.50 | 755.00 | 450.00 | 256.50 | 837.50 | 1,102.14 |
| Continuing Education | 1,532.95 | | | | | | | |
| General Business Expense | | | 120.00 | | | | | |
| Insurance | 1,442.57 | 2,418.89 | 32,670.84 | 38,197.37 | 39,245.97 | 56,254.53 | 19,959.14 | 19,146.30 |
| Rental Insurance | | | 1,110.50 | 556.50 | 556.50 | 556.50 | | |
| Legal & Accounting | | 3,909.10 | 1,090.00 | 1,000.00 | 1,000.00 | 1,060.00 | 1,000.00 | 1,000.00 |
| Meals | 50.63 | | 214.57 | 694.22 | 138.88 | 128.91 | | 37.16 |
| Office Expenses | 727.50 | 343.45 | 1,214.26 | 510.20 | 443.69 | 200.00 | | |
| Office Supplies | 483.23 | 746.74 | 182.43 | 1,070.41 | 548.44 | 222.47 | 31.79 | |
| Owner Draw | 18,269.42 | 11,383.97 | 2,466.34 | 313.12 | 1,657.60 | 2,129.47 | 92.58 | 3,822.91 |
| Shipping & Postage | 605.18 | 48.47 | 73.52 | | 39.30 | | 50.97 | 12.00 |
| Software & Apps | 6,396.70 | 4,871.99 | 2,757.38 | 6,019.43 | 3,682.52 | 2,686.81 | 2,169.06 | 2,712.88 |
| Parking & Tolls | 1,933.92 | | | | | 585.84 | | 21.76 |
| Payroll Expenses | 349.71 | 163.36 | 483.75 | 398.14 | 619.01 | 470.45 | 539.36 | 664.42 |
| Payroll - Wages | 82,754.00 | 130,668.95 | 138,780.95 | 126,357.40 | 179,858.59 | 200,635.24 | 176,368.37 | 234,346.78 |
| Phone | 854.14 | 437.11 | 1,004.21 | 533.11 | 2,659.52 | 870.15 | 1,104.26 | |
| Repairs & Maintenance | 102.56 | 5,465.39 | 1,644.70 | 15,774.75 | 424.67 | 650.00 | 2,991.99 | 1,166.00 |
| Supplies & Materials | 12,438.53 | | 13,723.87 | 10,069.05 | 4,711.15 | | | 91.67 |
| Taxes | | | | | | | | |
| Payroll Taxes | 455.08 | 492.12 | 422.00 | 478.14 | 3,496.18 | 3,002.58 | 3,410.21 | 4,256.88 |
| Towing | 558.90 | | | | 85.00 | 1,625.00 | 3,250.00 | 1,908.00 |
| Travel | 110.60 | 901.80 | 67.46 | 2,507.34 | 1,853.36 | 1,947.03 | 1,080.96 | 706.37 |
| Truck Parts | 4,325.84 | 3,434.93 | 6,473.12 | 6,269.07 | 8,748.04 | 24,947.40 | 15,537.80 | 9,846.18 |
| Truck Payments | 3,719.82 | 7,577.44 | 7,956.32 | 8,784.62 | 7,956.32 | | 54,396.30 | 37,649.26 |
| Utilities | 1,597.06 | 3,792.16 | 851.26 | 4,339.10 | 1,984.95 | 1,372.45 | 1,746.65 | 788.13 |
| Rent - Home Office | | 1,200.00 | | 55.00 | 55.00 | | | |
| Repairs & Maintenance (Home Office) | 1,113.54 | 1,421.33 | | 258.97 | 3,082.97 | | 3,586.97 | |
| Tracking Devices | | 1,008.00 | | | | | | 2,015.00 |
| Vehicle Expenses | | - | | | | | | 504.00 |
| Tesla Charging | | 117.22 | 210.94 | 227.56 | | | | 888.82 |
| Vehicle Leases | | | | 3,009.26 | 3,837.56 | 3,837.56 | 3,837.56 | 3,837.56 |
| Vehicle Repairs | 6,497.18 | 14,506.17 | 19,705.64 | 5,502.41 | 13,290.02 | 27,709.02 | 10,934.46 | 14,611.13 |
| Vehicle Gas & Fuel | 114,250.30 | 115,869.49 | 162,018.44 | 137,034.63 | 196,994.54 | 185,121.73 | 223,859.62 | 160,623.82 |
| TOTAL EXPENSES | 270,463.84 | 326,673.28 | 415,867.19 | 424,336.70 | 487,235.57 | 535,886.26 | 539,377.82 | 521,711.82 |
| NET INCOME | 31,994.65 | 40,578.94 | (69,709.94) | 152,942.47 | 34,481.13 | (92,011.94) | (52,029.36) | (5,250.58) |

Wipeout Logistics LLC.

**US Bank *9957, Period Ending 05/31/2024**

**RECONCILIATION REPORT**

Reconciled on: 06/13/2024

Reconciled by: Leanna King

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 55,363.75 |
| Checks and payments cleared (284) | -521,711.82 |
| Deposits and other credits cleared (37) | 516,461.24 |
| Statement ending balance | 50,113.17 |
| | |
| Uncleared transactions as of 05/31/2024 | -2,178.11 |
| Register balance as of 05/31/2024 | 22,053.19 |
| Cleared transactions after 05/31/2024 | 25,881.87 |
| Uncleared transactions after 05/31/2024 | 117,747.09 |
| Register balance as of 06/13/2024 | 165,682.15 |

**Details**

Checks and payments cleared (284)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04/18/2024 | Check | 1130 | Caliber Auto Glass | -250.00 |
| 04/29/2024 | Expense | | Comfort Inn | -113.41 |
| 04/30/2024 | Expense | | Dustin Duncan | -44.50 |
| 04/30/2024 | Expense | | Don Lankford | -50.00 |
| 04/30/2024 | Expense | | Angelica Johnson | -75.00 |
| 04/30/2024 | Expense | | Melvin Angel | -125.00 |
| 04/30/2024 | Expense | | Pilot | -599.00 |
| 04/30/2024 | Expense | | Pro Quest Solutions | -3,340.06 |
| 04/30/2024 | Expense | | Comfort Inn | -113.41 |
| 04/30/2024 | Check | 1134 | Truck Pro | -515.28 |
| 05/01/2024 | Expense | | Tommy Benedict | -150.00 |
| 05/01/2024 | Check | 1135 | Truck Pro | -279.05 |
| 05/01/2024 | Expense | | Keeping It | -1,000.00 |
| 05/01/2024 | Expense | | MVR | -16.00 |
| 05/01/2024 | Expense | | Anthony Sarver | -35.00 |
| 05/01/2024 | Expense | | Dustin Duncan | -48.00 |
| 05/01/2024 | Expense | | Freddie | -53.00 |
| 05/01/2024 | Expense | | Chad Bledsoe | -70.00 |
| 05/01/2024 | Expense | | Chad Bledsoe | -107.00 |
| 05/01/2024 | Expense | | Don Lankford | -200.00 |
| 05/02/2024 | Expense | | Pilot | -699.00 |
| 05/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 05/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 05/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 05/02/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 05/02/2024 | Expense | | Chindy Technologies Group | -1,633.75 |
| 05/02/2024 | Expense | | Phillip Stokes | -50.00 |
| 05/02/2024 | Expense | | Pilot | -599.00 |
| 05/02/2024 | Expense | | Tyler A | -130.87 |
| 05/02/2024 | Expense | | Tri County Electric | -422.09 |
| 05/02/2024 | Expense | | Western Union Financial | -262.98 |
| 05/03/2024 | Expense | | Chad Bledsoe | -50.00 |
| 05/03/2024 | Expense | | ADP | -741.16 |
| 05/03/2024 | Expense | | ADP | -43,271.51 |
| 05/03/2024 | Expense | | Dustin Duncan | -125.00 |
| 05/03/2024 | Expense | | Richard | -35.00 |
| 05/03/2024 | Expense | | Tyler A | -35.00 |
| 05/03/2024 | Expense | | Google | -2.11 |

6/19/24, 10:00 AM                                                                  about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/03/2024 | Expense | | Google | -3.17 |
| 05/03/2024 | Expense | | Google | -10.59 |
| 05/03/2024 | Expense | | Mirzet Dautovic | -30.00 |
| 05/03/2024 | Expense | | Don Lankford | -40.00 |
| 05/03/2024 | Expense | | Dustin Duncan | -48.50 |
| 05/03/2024 | Expense | | Kaw | -122.02 |
| 05/03/2024 | Check | 1136 | Chuck Whalen | -1,650.00 |
| 05/03/2024 | Check | 1137 | Truck Pro | -1,007.08 |
| 05/03/2024 | Check | 1138 | Truist | -37,000.00 |
| 05/03/2024 | Check | 1151 | Truck Pro | -109.43 |
| 05/03/2024 | Expense | | ADP | -112.30 |
| 05/04/2024 | Expense | | Dustin Duncan | -14.50 |
| 05/04/2024 | Expense | | Visionworks | -613.95 |
| 05/04/2024 | Expense | | Richard | -150.00 |
| 05/06/2024 | Expense | | Southern Tire | -1,135.20 |
| 05/06/2024 | Expense | | Ryan | -100.00 |
| 05/06/2024 | Expense | | Dustin Duncan | -44.50 |
| 05/06/2024 | Expense | | Western Union Financial | -122.99 |
| 05/06/2024 | Expense | | Tyler A | -50.00 |
| 05/06/2024 | Expense | | Tommy Benedict | -35.00 |
| 05/06/2024 | Expense | | Tommy Benedict | -200.00 |
| 05/06/2024 | Expense | | UPS | -12.00 |
| 05/06/2024 | Expense | | Sweets Design | -63.60 |
| 05/06/2024 | Expense | | Erac Toll | -21.76 |
| 05/06/2024 | Expense | | Phillip Stokes | -14.00 |
| 05/06/2024 | Expense | | Relay | -206.00 |
| 05/06/2024 | Check | 1139 | Independence Bank | -8,690.10 |
| 05/07/2024 | Expense | | Anthony Sarver | -21.00 |
| 05/07/2024 | Expense | | Pilot | -599.00 |
| 05/07/2024 | Expense | | Mirnes Muminovic | -100.00 |
| 05/07/2024 | Expense | | Phillip Stokes | -100.00 |
| 05/07/2024 | Expense | | MVR | -19.10 |
| 05/07/2024 | Expense | | Don Lankford | -45.00 |
| 05/07/2024 | Expense | | Dustin Duncan | -47.00 |
| 05/07/2024 | Expense | | Allen County Water | -90.26 |
| 05/07/2024 | Expense | | QuickBooks Payments | -212.00 |
| 05/07/2024 | Expense | | HDD | -300.00 |
| 05/07/2024 | Expense | | Taylorsville Tire Inc | -444.66 |
| 05/07/2024 | Expense | | Edis Sinanovic | -550.00 |
| 05/07/2024 | Expense | | State Farm Insurance | -888.82 |
| 05/07/2024 | Expense | | Bobby's Tire and Mechanical I… | -2,002.00 |
| 05/07/2024 | Expense | | Velocity Truck Centers | -36.77 |
| 05/07/2024 | Check | 728805263 | | -40,537.37 |
| 05/08/2024 | Expense | | Richard | -50.00 |
| 05/08/2024 | Expense | | Dustin Duncan | -126.00 |
| 05/08/2024 | Expense | | Anthony Sarver | -32.00 |
| 05/08/2024 | Expense | | Tommy Benedict | -300.00 |
| 05/08/2024 | Expense | | Angelica Johnson | -45.00 |
| 05/08/2024 | Expense | | Chad Bledsoe | -100.00 |
| 05/09/2024 | Expense | | Dustin Duncan | -44.50 |
| 05/09/2024 | Expense | | Dat Solutions | -472.00 |
| 05/09/2024 | Expense | | Western Union Financial | -263.99 |
| 05/09/2024 | Expense | | Wendell | -180.00 |
| 05/09/2024 | Expense | | Motive | -159.00 |
| 05/09/2024 | Expense | | Chad Bledsoe | -66.00 |
| 05/10/2024 | Expense | | ADP | -109.75 |
| 05/10/2024 | Expense | | Dustin Duncan | -44.50 |
| 05/10/2024 | Expense | | Tyler A | -50.00 |
| 05/10/2024 | Expense | | Richard | -35.00 |
| 05/10/2024 | Expense | | Tommy Benedict | -35.00 |
| 05/10/2024 | Expense | | Richard | -200.00 |
| 05/10/2024 | Expense | | Don Lankford | -47.00 |
| 05/10/2024 | Expense | | Phillip Stokes | -13.50 |
| 05/10/2024 | Expense | | Dustin Duncan | -14.20 |

6/19/24, 10:00 AM                                                                about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/10/2024 | Expense | | Wendell | -513.00 |
| 05/10/2024 | Expense | | Bill's Industrial Repair | -880.68 |
| 05/10/2024 | Expense | | Mosby's Towing | -1,908.00 |
| 05/10/2024 | Check | 1140 | Truck Pro | -908.48 |
| 05/10/2024 | Expense | | ADP | -43,346.46 |
| 05/10/2024 | Expense | | ADP | -875.12 |
| 05/11/2024 | Expense | | Google | -2.11 |
| 05/11/2024 | Expense | | Richard | -51.22 |
| 05/12/2024 | Expense | | Edis Sinanovic | -500.00 |
| 05/12/2024 | Expense | | Alphonse Johnson | -300.00 |
| 05/12/2024 | Expense | | Anthony Sarver | -200.00 |
| 05/12/2024 | Expense | | Mirzet Dautovic | -100.00 |
| 05/13/2024 | Expense | | Ajdin Causevic | -1,200.00 |
| 05/13/2024 | Expense | | Aflac | -1,178.45 |
| 05/13/2024 | Expense | | AT&T | -32.40 |
| 05/13/2024 | Expense | | Chad Bledsoe | -48.00 |
| 05/13/2024 | Check | 1142 | Truck Pro | -212.16 |
| 05/13/2024 | Check | 1141 | Bobby's Tire and Mechanical I… | -1,084.00 |
| 05/13/2024 | Expense | | Google | -75.46 |
| 05/13/2024 | Expense | | Dustin Duncan | -49.00 |
| 05/13/2024 | Expense | | Richard | -120.00 |
| 05/13/2024 | Expense | | Pilot | -599.21 |
| 05/14/2024 | Expense | | Lease Admin Center | -828.30 |
| 05/14/2024 | Expense | | Lease Admin Center | -3,009.26 |
| 05/14/2024 | Check | 730527285 | | -43,887.60 |
| 05/14/2024 | Check | 1144 | Sakib Mumnovic | -690.43 |
| 05/14/2024 | Check | 1143 | Purcell Tire and Service Centers | -3,196.96 |
| 05/14/2024 | Expense | | Velocity Truck Centers | -13.29 |
| 05/14/2024 | Expense | | Phillip Stokes | -60.00 |
| 05/14/2024 | Expense | | O'Reilly | -137.85 |
| 05/14/2024 | Expense | | Tyler A | -209.63 |
| 05/14/2024 | Expense | | Pilot | -398.62 |
| 05/14/2024 | Expense | | Velocity Truck Centers | -902.33 |
| 05/14/2024 | Expense | | US Bank | -1,100.00 |
| 05/15/2024 | Expense | | Velocity Truck Centers | -831.02 |
| 05/15/2024 | Expense | | Chad Bledsoe | -100.00 |
| 05/15/2024 | Expense | | Tommy Benedict | -45.00 |
| 05/15/2024 | Expense | | Mirza Causevic | -40.00 |
| 05/15/2024 | Expense | | Chad Bledsoe | -47.00 |
| 05/15/2024 | Expense | | Phillip Stokes | -60.00 |
| 05/15/2024 | Expense | | Dustin Duncan | -18.50 |
| 05/15/2024 | Expense | | Tyler A | -30.00 |
| 05/15/2024 | Expense | | Dustin Duncan | -52.00 |
| 05/15/2024 | Expense | | Tommy Benedict | -150.00 |
| 05/15/2024 | Expense | | Relay | -226.60 |
| 05/15/2024 | Expense | | Richard | -35.00 |
| 05/15/2024 | Expense | | Anthony Sarver | -50.00 |
| 05/16/2024 | Expense | | Dustin Duncan | -44.50 |
| 05/16/2024 | Expense | | Craigslist | -15.00 |
| 05/16/2024 | Expense | | Craigslist | -15.00 |
| 05/16/2024 | Expense | | Relay | -82.40 |
| 05/16/2024 | Expense | | MVR | -19.10 |
| 05/16/2024 | Expense | | Western Union Financial | -265.99 |
| 05/16/2024 | Expense | | Craigslist | -15.00 |
| 05/16/2024 | Expense | | Relay | -278.10 |
| 05/16/2024 | Expense | | Southwest Airlines | -300.98 |
| 05/16/2024 | Expense | | Verizon | -504.00 |
| 05/17/2024 | Expense | | Ooma, Inc | -118.38 |
| 05/17/2024 | Expense | | Chad Bledsoe | -35.00 |
| 05/17/2024 | Expense | | Kaw | -70.00 |
| 05/17/2024 | Expense | | Tommy Benedict | -45.00 |
| 05/17/2024 | Expense | | Tommy Benedict | -250.00 |
| 05/17/2024 | Expense | | Thermo King Transport | -1,842.27 |
| 05/17/2024 | Check | 1146 | Amir Silahic | -1,170.00 |

6/19/24, 10:00 AM                                                  about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/17/2024 | Check | 1147 | John Greer Plumbing | -1,500.00 |
| 05/17/2024 | Expense | | ADP | -1,746.10 |
| 05/17/2024 | Expense | | ADP | -166.71 |
| 05/17/2024 | Expense | | ADP | -42,588.43 |
| 05/17/2024 | Expense | | ADP | -766.10 |
| 05/18/2024 | Expense | | Maurice | -300.00 |
| 05/18/2024 | Expense | | Western Union Financial | -182.99 |
| 05/18/2024 | Expense | | Dustin Duncan | -126.00 |
| 05/18/2024 | Expense | | Pilot | -575.44 |
| 05/18/2024 | Expense | | Mirzet Dautovic | -100.00 |
| 05/18/2024 | Expense | | Phillip Stokes | -125.00 |
| 05/19/2024 | Expense | | Southwest Airlines | -291.98 |
| 05/20/2024 | Expense | | Dustin Duncan | -25.00 |
| 05/20/2024 | Expense | | Craigslist | -15.00 |
| 05/20/2024 | Expense | | Craigslist | -15.00 |
| 05/20/2024 | Expense | | Phillip Stokes | -13.50 |
| 05/20/2024 | Expense | | Anthony Sarver | -100.00 |
| 05/20/2024 | Expense | | Maurice | -40.00 |
| 05/20/2024 | Expense | | Comfort Inn | -113.41 |
| 05/20/2024 | Expense | | Mirzet Dautovic | -200.00 |
| 05/20/2024 | Expense | | Tommy Benedict | -200.00 |
| 05/20/2024 | Expense | | Anthony Sarver | -50.00 |
| 05/20/2024 | Expense | | Craigslist | -35.00 |
| 05/20/2024 | Expense | | Dustin Duncan | -48.00 |
| 05/20/2024 | Check | 1148 | Truck Pro | -233.02 |
| 05/20/2024 | Expense | | Jimmy Road | -1,091.88 |
| 05/20/2024 | Expense | | Dustin Duncan | -651.57 |
| 05/20/2024 | Expense | | Phillip Stokes | -65.00 |
| 05/20/2024 | Expense | | Chad Bledsoe | -50.00 |
| 05/20/2024 | Expense | | Richard | -35.00 |
| 05/21/2024 | Expense | | Angelica Johnson | -50.00 |
| 05/21/2024 | Expense | | Blue Moon Sanitation | -125.00 |
| 05/21/2024 | Expense | | Don Lankford | -200.00 |
| 05/21/2024 | Expense | | Phillip Stokes | -25.00 |
| 05/21/2024 | Expense | | | -38,552.52 |
| 05/21/2024 | Expense | | Relay | -333.72 |
| 05/21/2024 | Check | 1149 | AD Contracting | -1,166.00 |
| 05/21/2024 | Expense | | Dustin Duncan | -44.50 |
| 05/22/2024 | Expense | | Craigslist | -10.00 |
| 05/22/2024 | Check | 1150 | Truck Pro | -318.42 |
| 05/22/2024 | Expense | | Google | -52.99 |
| 05/22/2024 | Expense | | Ajdin Causevic | -1,500.00 |
| 05/22/2024 | Expense | | Ajdin Causevic | -1,300.00 |
| 05/22/2024 | Expense | | Edis Sinanovic | -700.00 |
| 05/22/2024 | Expense | | Maurice | -275.00 |
| 05/22/2024 | Expense | | Anthony Sarver | -75.00 |
| 05/22/2024 | Expense | | Craigslist | -35.00 |
| 05/22/2024 | Expense | | Tommy Benedict | -100.00 |
| 05/22/2024 | Expense | | Tommy Benedict | -30.00 |
| 05/22/2024 | Expense | | Relay | -226.60 |
| 05/22/2024 | Expense | | Craigslist | -20.00 |
| 05/22/2024 | Expense | | Craigslist | -25.00 |
| 05/22/2024 | Expense | | Craigslist | -20.00 |
| 05/22/2024 | Expense | | Craigslist | -25.00 |
| 05/22/2024 | Expense | | Richard | -15.76 |
| 05/23/2024 | Expense | | Pilot | -599.00 |
| 05/23/2024 | Expense | | Chad Bledsoe | -180.00 |
| 05/23/2024 | Expense | | Phillip Stokes | -13.50 |
| 05/23/2024 | Expense | | Relay | -164.80 |
| 05/23/2024 | Expense | | Mirzet Dautovic | -175.00 |
| 05/23/2024 | Expense | | Western Union Financial | -63.99 |
| 05/23/2024 | Expense | | First Insurance | -16,827.35 |
| 05/24/2024 | Expense | | Tommy Benedict | -50.00 |
| 05/24/2024 | Expense | | Richard | -35.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/24/2024 | Expense | | Tommy Benedict | -100.00 |
| 05/24/2024 | Expense | | Anthony Sarver | -45.00 |
| 05/24/2024 | Expense | | Phillip Stokes | -13.50 |
| 05/24/2024 | Expense | | ADP | -830.61 |
| 05/24/2024 | Expense | | Dustin Duncan | -60.00 |
| 05/24/2024 | Expense | | ADP | -165.91 |
| 05/24/2024 | Expense | | Phillip Stokes | -17.50 |
| 05/24/2024 | Expense | | Velocity Truck Centers | -130.37 |
| 05/24/2024 | Expense | | Chad Bledsoe | -325.00 |
| 05/24/2024 | Expense | | Maurice | -563.50 |
| 05/24/2024 | Check | 1152 | Truck Pro | -867.86 |
| 05/24/2024 | Expense | | ADP | -48,238.50 |
| 05/25/2024 | Expense | | Maurice | -73.50 |
| 05/25/2024 | Expense | | Angelica Johnson | -100.00 |
| 05/25/2024 | Expense | | Maurice | -13.50 |
| 05/25/2024 | Expense | | Wendell | -72.00 |
| 05/25/2024 | Expense | | Pilot | -433.04 |
| 05/26/2024 | Expense | | Tyler A | -54.46 |
| 05/26/2024 | Expense | | Alphonse Johnson | -200.00 |
| 05/27/2024 | Expense | | Wendell | -156.00 |
| 05/27/2024 | Expense | | Tyler A | -15.00 |
| 05/27/2024 | Expense | | Dustin Duncan | -48.00 |
| 05/27/2024 | Expense | | Pilot | -599.00 |
| 05/27/2024 | Expense | | Amazon | -736.95 |
| 05/27/2024 | Expense | | Amazon | -198.22 |
| 05/27/2024 | Expense | | Chick-fil-A | -37.16 |
| 05/28/2024 | Expense | | Craigslist | -10.00 |
| 05/28/2024 | Expense | | Kentucky Farm Bureau | -556.50 |
| 05/28/2024 | Expense | | Phillip Stokes | -43.50 |
| 05/28/2024 | Check | 1153 | Purcell Tire and Service Centers | -2,179.36 |
| 05/28/2024 | Check | 146892277 | | -31,946.02 |
| 05/28/2024 | Expense | | Craigslist | -25.00 |
| 05/28/2024 | Expense | | Chad Bledsoe | -40.00 |
| 05/28/2024 | Expense | | Craigslist | -15.00 |
| 05/28/2024 | Expense | | Tommy Benedict | -150.00 |
| 05/28/2024 | Expense | | Craigslist | -35.00 |
| 05/28/2024 | Expense | | Anthony Sarver | -50.00 |
| 05/29/2024 | Check | 1154 | John Greer Plumbing | -130.00 |
| 05/29/2024 | Expense | | Pilot | -599.00 |
| 05/29/2024 | Expense | | Phillip Stokes | -65.00 |
| 05/29/2024 | Expense | | Dustin Duncan | -66.50 |
| 05/29/2024 | Expense | | Angelica Johnson | -123.00 |
| 05/30/2024 | Expense | | Angelica Johnson | -157.00 |
| 05/30/2024 | Expense | | United States Treasury | -91.67 |
| 05/30/2024 | Expense | | Don Lankford | -85.00 |
| 05/30/2024 | Expense | | payUSAtax | -2.14 |
| 05/30/2024 | Check | 1155 | Jones Electric | -385.00 |
| 05/30/2024 | Expense | | Edis Sinanovic | -800.00 |
| 05/30/2024 | Expense | | Western Union Financial | -242.99 |
| 05/30/2024 | Expense | | Dustin Duncan | -170.00 |
| 05/31/2024 | Expense | | Relay | -181.40 |
| 05/31/2024 | Expense | | ADP | -109.75 |
| 05/31/2024 | Expense | | ADP | -42,344.09 |
| 05/31/2024 | Expense | | ADP | -1,043.89 |

**Total**                 **-521,711.82**

Deposits and other credits cleared (37)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2024 | Deposit | | | 1,715.00 |
| 05/01/2024 | Deposit | | | 19,083.14 |
| 05/02/2024 | Deposit | | | 15,682.28 |

6/19/24, 10:00 AM                                                                 about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/02/2024 | Deposit | | | 3,366.20 |
| 05/02/2024 | Deposit | | | 1,327.00 |
| 05/03/2024 | Deposit | | | 3,450.00 |
| 05/04/2024 | Deposit | | | 3,266.00 |
| 05/04/2024 | Deposit | | | 15,981.80 |
| 05/06/2024 | Deposit | | | 29,056.88 |
| 05/06/2024 | Deposit | | | 842.00 |
| 05/07/2024 | Deposit | | | 13,505.39 |
| 05/07/2024 | Deposit | | | 4,671.50 |
| 05/07/2024 | Deposit | | | 4,862.92 |
| 05/08/2024 | Deposit | | | 7,301.74 |
| 05/08/2024 | Deposit | | | 8,092.60 |
| 05/09/2024 | Deposit | | | 1,278.50 |
| 05/09/2024 | Deposit | | | 22,520.01 |
| 05/11/2024 | Deposit | | | 23,077.05 |
| 05/14/2024 | Deposit | | | 20,380.25 |
| 05/14/2024 | Deposit | | | 23,212.66 |
| 05/15/2024 | Deposit | | | 27,869.77 |
| 05/17/2024 | Deposit | | | 18,156.78 |
| 05/18/2024 | Deposit | | | 16,020.40 |
| 05/20/2024 | Deposit | | | 38,150.92 |
| 05/20/2024 | Deposit | | | 2,138.89 |
| 05/21/2024 | Deposit | | | 21,029.39 |
| 05/21/2024 | Deposit | | | 2,781.00 |
| 05/23/2024 | Deposit | | | 2,800.40 |
| 05/23/2024 | Deposit | | | 20,937.19 |
| 05/24/2024 | Deposit | | | 2,344.50 |
| 05/24/2024 | Deposit | | | 19,632.28 |
| 05/24/2024 | Deposit | | | 2,000.00 |
| 05/25/2024 | Deposit | | | 31,677.71 |
| 05/28/2024 | Deposit | | | 21,113.89 |
| 05/29/2024 | Deposit | | | 20,173.71 |
| 05/30/2024 | Deposit | | | 21,079.62 |
| 06/01/2024 | Deposit | | | 25,881.87 |

| Total | | | | 516,461.24 |
|-------|--|--|--|------------|

### Additional Information

Uncleared checks and payments as of 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/15/2024 | Check | 1145 | Zs Transportation LLC | -1,100.00 |
| 05/30/2024 | Check | 1156 | Nacarato Truck Centers | -287.49 |
| 05/30/2024 | Expense | | Velocity Truck Centers | -323.29 |
| 05/31/2024 | Check | 1157 | Nacarato Truck Centers | -63.59 |
| 05/31/2024 | Expense | | MVR | -18.50 |
| 05/31/2024 | Expense | | MVR | -17.00 |
| 05/31/2024 | Check | 1158 | Nacarato Truck Centers | -368.24 |

| Total | | | | -2,178.11 |
|-------|--|--|--|-----------|

Uncleared checks and payments after 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2024 | Expense | | Dustin Duncan | -44.50 |
| 06/03/2024 | Expense | | Chindy Technologies Group | -1,715.00 |
| 06/03/2024 | Expense | | Dustin Duncan | -44.50 |
| 06/03/2024 | Expense | | Keeping It | -1,000.00 |
| 06/03/2024 | Expense | | MVR | -17.00 |
| 06/03/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 06/03/2024 | Check | | Truist | -37,000.00 |
| 06/03/2024 | Expense | | Raymond Nelson Insurance | -146.00 |

6/19/24, 10:00 AM

about:blank

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 06/03/2024 | Check | 1159 | Purcell Tire and Service Centers | -1,153.28 |
| 06/03/2024 | Expense | | Raymond Nelson Insurance | -146.00 |
| 06/04/2024 | Check | 1160 | Truck Pro | -269.82 |
| 06/05/2024 | Expense | | Pilot | -599.00 |
| 06/06/2024 | Expense | | Western Union Financial | -266.99 |
| 06/06/2024 | Check | 1042 | Nacarato Truck Centers | -274.38 |
| 06/06/2024 | Check | 1041 | Nacarato Truck Centers | -3,176.91 |
| 06/06/2024 | Check | 1044 | Purcell Tire and Service Centers | -3,752.59 |
| 06/06/2024 | Check | 1043 | Truck Pro | -364.79 |
| 06/06/2024 | Expense | | Ooma, Inc | -118.38 |
| 06/07/2024 | Expense | | MVR | -18.50 |
| 06/07/2024 | Expense | | QuickBooks Payments | -212.00 |
| 06/09/2024 | Expense | | Motive | -159.00 |
| 06/09/2024 | Expense | | Dat Solutions | -472.00 |
| 06/10/2024 | Check | 1046 | FNB | -8,965.10 |
| 06/10/2024 | Check | 1047 | Independence Bank | -8,754.78 |
| 06/10/2024 | Expense | | MVR | -19.10 |
| 06/11/2024 | Check | 1049 | Nacarato Truck Centers | -427.13 |
| 06/11/2024 | Check | 1045 | Nacarato Truck Centers | -437.73 |
| **Total** | | | | **-69,846.48** |

Uncleared deposits and other credits after 05/31/2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/04/2024 | Deposit | | | 4,526.00 |
| 06/04/2024 | Deposit | | | 6,625.05 |
| 06/04/2024 | Deposit | | | 4,557.09 |
| 06/04/2024 | Deposit | | | 12,997.27 |
| 06/04/2024 | Deposit | | | 24,220.07 |
| 06/05/2024 | Deposit | | | 24,407.53 |
| 06/06/2024 | Deposit | | | 7,146.85 |
| 06/06/2024 | Deposit | | | 19,501.33 |
| 06/08/2024 | Deposit | | | 21,208.98 |
| 06/10/2024 | Deposit | | | 43,007.48 |
| 06/11/2024 | Deposit | | | 2,260.71 |
| 06/11/2024 | Deposit | | | 17,135.21 |
| **Total** | | | | **187,593.57** |

**U.S. bank.**

P.O. Box 1800
Saint Paul, Minnesota  55101-0800

9047        TRN                S              Y        ST01

106481049921899 S

|ılıılııılıılılılıılıılılılıılıılıılılılıılıılıılı|ılıılı
ESTATE OF  WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
                    **9957**
Statement Period:
May 1, 2024
through
May 31, 2024

Page 1 of 18

☎                                    *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                                    800-673-3555

*U.S. Bank accepts Relay Calls*

*Internet:*                                    usbank.com

---

## INFORMATION YOU SHOULD KNOW

During February billing review, we determined that some accounts were set to bill incorrectly for Paper Statement services. To avoid incorrect charges to your account, no statement fees were charged for February activity. We have corrected the Paper Statement billing error and will be collecting the unbilled fees for February. You may see what appears to be a duplicate charge in your June statement; this is a combination of the February and May fees. If you have any questions, please contact your Relationship Manager or the customer service telephone number at the top of your statement.

Effective May 13, 2024, we would like to inform you of the upcoming changes to the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents that may impact your account. To obtain a current copy of the *Business Pricing Information* and *U.S. Bank Business Essentials® Pricing Information* disclosures, visit your local branch.

**Primary updates in your revised *Business Pricing Information* disclosure**

- Effective January 2024, the following fees are no longer being charged. The references to these fees were removed or changed to "no charge" throughout the document:
  - Mini and Full Statement Fee at a U.S. Bank ATM
  - Safe Deposit Box Paper Invoice
  - Tracer Fee
  - Foreign Draft Purchases
- Checks on Select Countries/Banks (non-collection) name is changed to Foreign Currency Check Deposit - Select Countries
- Domestic Internal Wire Transfer Fee clarification is being added for the following:
  - Internal Wire - outgoing - $11.00
- The footnote for Business Overdraft Protection was updated to refer to the *Your Deposit Account Agreement* document in the section titled "Overdraft Protection Plans," under "Business Banking Overdraft Protection" for additional information.

Beginning May 13, 2024, a copy of the *Business Pricing Information* and the *U.S. Bank Business Essentials® Pricing Information* documents will be available by calling 800-673-3555 or by visiting your local branch.

If you have any questions, you can call us at 800-673-3555. Our business bankers are here to help 8 a.m. to 8 p.m. CT Monday through Friday and 8 a.m. to 6:30 p.m. CT on Saturday. We accept relay calls. Our bankers are also available to help at your local branch via appointment.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.



To help balance your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WS5D, 60 Livingston Ave., St. Paul, MN 55107.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

*Please note: Paper draft and paper check claims must be disputed within 30 days per your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**

**What To Do If You Think You Find A Mistake on Your Statement**

If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:

- **Account information:** Your name and account number.
- **Dollar Amount:** The dollar amount of the suspected error.
- **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Reserve Line Balance Computation Method:** To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**

We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.8230 or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



Member FDIC

us bank.

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
9957
Statement Period:
May 1, 2024
through
May 31, 2024

Page 2 of 18

## U.S. BANK SILVER - BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number 9957

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on May 1 | | $ | 55,363.75 |
| Customer Deposits | 1 | | 3,366.20 |
| Other Deposits | 36 | | 513,095.04 |
| Card Withdrawals | 230 | | 50,071.68- |
| Other Withdrawals | 32 | | 408,097.51- |
| Checks Paid | 22 | | 63,542.63- |
| **Ending Balance on May 31, 2024** | | **$** | **50,113.17** |

Number of Days in Statement Period        31

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | May 2 | 8913617447 | 3,366.20 |
| | | **Total Customer Deposits** $ | **3,366.20** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 1 | Wire Credit REF000232 | FIRST BK TR BROOKI 240501B02WVJ | $ | 1,715.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 1 | Wire Credit REF000132 | FIRST BK TR BROOKI 240501B0279B | | 19,083.14 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 2 | Wire Credit REF000103 | FIRST BK TR BROOKI 240502B01F3J | | 1,327.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 2 | Wire Credit REF000099 | FIRST BK TR BROOKI 240502B01F30 | | 15,682.28 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 3 | Wire Credit REF000236 | FIRST BK TR BROOKI 240503B01V68 | | 3,266.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 3 | Mobile Banking Transfer | From Account 145817349965 | | 3,450.00 |
| May 3 | Wire Credit REF000072 | FIRST BK TR BROOKI 240503B00T22 | | 15,981.80 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 6 | Wire Credit REF000142 | FIRST BK TR BROOKI 240506B01FNJ | | 842.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 6 | Wire Credit REF000109 | FIRST BK TR BROOKI 240506B016MP | | 29,056.88 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 7 | Wire Credit REF000163 | FIRST BK TR BROOKI 240507B01GQ8 | | 4,671.50 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 7 | Wire Credit REF000077 | FIRST BK TR BROOKI 240507B00X2G | | 4,862.92 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 7 | Wire Credit REF000065 | FIRST BK TR BROOKI 240507B00THY | | 13,505.39 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 8 | Wire Credit REF000070 | FIRST BK TR BROOKI 240508B012GQ | | 7,301.74 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 8 | Wire Credit REF000181 | FIRST BK TR BROOKI 240508B01Q6B | | 8,092.60 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 9 | Wire Credit REF000203 | FIRST BK TR BROOKI 240509B01NT4 | | 1,278.50 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 9 | Wire Credit REF000101 | FIRST BK TR BROOKI 240509B014L5 | | 22,520.01 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 10 | Wire Credit REF000157 | FIRST BK TR BROOKI 240510B01J9X | | 23,077.05 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 13 | Wire Credit REF000060 | FIRST BK TR BROOKI 240513B013L0 | | 23,212.66 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 14 | Wire Credit REF000103 | FIRST BK TR BROOKI 240514B0129V | | 20,380.25 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 15 | Wire Credit REF000111 | FIRST BK TR BROOKI 240515B01YJJ | | 27,869.77 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 16 | Wire Credit REF000085 | FIRST BK TR BROOKI 240516B01C0C | | 18,156.78 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |

STATE OF THE ART LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:

9957

Statement Period:

May 1, 2024
through
May 31, 2024

Page 3 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                                                        (CONTINUED)

U.S. Bank National Association                                                     **Account Number**         -9957

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| May 17 | Wire Credit REF000139 | FIRST BK TR BROOKI 240517B0172B | | 16,020.40 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 20 | Wire Credit REF000156 | FIRST BK TR BROOKI 240520B01J5H | | 2,138.89 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 20 | Wire Credit REF000118 | FIRST BK TR BROOKI 240520B019HP | | 38,150.92 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 21 | Wire Credit REF000120 | FIRST BK TR BROOKI 240521B019JM | | 2,781.00 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 21 | Wire Credit REF000044 | FIRST BK TR BROOKI 240521B00LQP | | 21,029.39 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 22 | Wire Credit REF000095 | FIRST BK TR BROOKI 240522B01GKP | | 2,800.40 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 22 | Wire Credit REF000052 | FIRST BK TR BROOKI 240522B00YQH | | 20,937.19 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 23 | Wire Credit REF000103 | FIRST BK TR BROOKI 240523B01CB3 | | 2,344.50 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 23 | Wire Credit REF000091 | FIRST BK TR BROOKI 240523B014R2 | | 19,632.28 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 24 | Electronic Deposit | From FIRSTLINE FUNDIN | | 2,000.00 |
| | REF=241440165430940N00 | 1460393349FFG PMT  946745 | | |
| May 24 | Wire Credit REF000113 | FIRST BK TR BROOKI 240524B018QD | | 31,677.71 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 28 | Wire Credit REF000135 | FIRST BK TR BROOKI 240528B01X4V | | 21,113.89 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 29 | Wire Credit REF000078 | FIRST BK TR BROOKI 240529B014CH | | 20,173.71 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 30 | Wire Credit REF000118 | FIRST BK TR BROOKI 240530B0195J | | 21,079.62 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| May 31 | Wire Credit REF000360 | FIRST BK TR BROOKI 240531B0B0LN | | 25,881.87 |
| | ORG=FIRST BANK & TRUST | SIOUX FALLS 110 N MINNES | | |
| | | **Total Other Deposits** | **$** | **513,095.04** |

## Card Withdrawals

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| May 1 | Debit Purchase - VISA | On 043024 800-9691940 CA | 1002300395 | $    44.50- |
| | CASH APP*DUSTIN | REF # 2479338412100230039504 | | |
| | ***********6271 | | | |
| May 1 | Debit Purchase - VISA | On 043024 800-9691940 CA | 1002581128 | 50.00- |
| | CASH APP*DON LAN | REF # 2479338412100258112805 | | |
| | ***********6271 | | | |
| May 1 | Debit Purchase - VISA | On 043024 800-9691940 CA | 1001355968 | 75.00- |
| | CASH APP*A JOHNS | REF # 2479338412100135596807 | | |
| | ***********6271 | | | |
| May 1 | Debit Purchase - VISA | On 043024 800-9691940 CA | 1001547048 | 125.00- |
| | CASH APP*MELVIN | REF # 2479338412100154704807 | | |
| | ***********6271 | | | |
| May 1 | Debit Purchase - VISA | On 043024 WWW.RELAYPAY GA | 1000040366 | 599.00- |
| | RELAY* PILOT253 | REF # 2449216412100004036653 | | |
| | ***********6271 | | | |
| May 1 | Debit Purchase - VISA | On 043024 800-230-9096 KY | 1300757153 | 3,340.06- |
| | PROQUIP SOLUTION | REF # 2424760412130075715349 | | |
| | ***********6271 | | | |
| May 2 | Debit Purchase - VISA | On 050124 HTTPSWWW.MVR FL | 2000059856 | 16.00- |
| | MVR ONLINE.COM | REF # 2401134412200005985604 | | |
| | ***********6271 | | | |

![US Bank logo]

ESTATE OF WIPEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
█████ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 4 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                              (CONTINUED)

U.S. Bank National Association                    **Account Number** ████-9957

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| May 2 | Debit Purchase - VISA CASH APP*ANTHONY ************6271 | On 050124 800-9691940  CA REF # 24793384122002874966078 | 2002874966 | 35.00- |
| May 2 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 050124 800-9691940  CA REF # 24793384122003662467071 | 2003662467 | 48.00- |
| May 2 | Debit Purchase - VISA CASH APP*FREDDIE ************6271 | On 050124 800-9691940  CA REF # 24793384122001943904086 | 2001943904 | 53.00- |
| May 2 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 050124 800-9691940  CA REF # 24793384122002872032063 | 2002872032 | 70.00- |
| May 2 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 050124 800-9691940  CA REF # 24793384122002870784053 | 2002870784 | 107.00- |
| May 2 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 050124 800-9691940  CA REF # 24793384122002348791029 | 2002348791 | 150.00- |
| May 2 | Debit Purchase - VISA CASH APP*DON LAN ************6271 | On 050124 800-9691940  CA REF # 24793384122001847210051 | 2001847210 | 200.00- |
| May 3 | Debit Purchase - VISA CASH APP*PHILLIP ************6271 | On 050224 800-9691940  CA REF # 24793384123002764855075 | 3002764855 | 50.00- |
| May 3 | Debit Purchase - VISA COMFORT INNS ************6271 | On 042924 BOWLING GREE KY REF # 24755424123281232767456 | 3281232767 | 113.41- |
| May 3 | Debit Purchase - VISA COMFORT INNS ************6271 | On 043024 BOWLING GREE KY REF # 24755424123281232767746 | 3281232767 | 113.41- |
| May 3 | Debit Purchase - VISA CASH APP*TYLER ************6271 | On 050224 800-9691940  CA REF # 24793384123001856177067 | 3001856177 | 130.87- |
| May 3 | Debit Purchase - VISA MDC*TRI COUNTY E ************6271 | On 050224 615-6662111  TN REF # 24755424124161245169396 | 4161245169 | 422.09- |
| May 3 | Debit Purchase - VISA RELAY* PILOT605 ************6271 | On 050224 WWW.RELAYPAY GA REF # 24492164123000043411611 | 3000043411 | 599.00- |
| May 3 | Debit Purchase - VISA RELAY* PILOT311 ************6271 | On 050224 WWW.RELAYPAY GA REF # 24492164123000037757466 | 3000037757 | 699.00- |
| May 6 | Recurring Debit Purchase GOOGLE *Google S ************6271 | On 050324 855-836-3987 CA REF # 24692164124106636948 US1 | 4106636948 | 2.11- |
| May 6 | Recurring Debit Purchase GOOGLE *Google S ************6271 | On 050324 855-836-3987 CA REF # 24692164124106661127 US1 | 4106661127 | 3.17- |
| May 6 | Recurring Debit Purchase GOOGLE *Google S ************6271 | On 050324 855-836-3987 CA REF # 24692164124106878939 US1 | 4106878939 | 10.59- |
| May 6 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 050424 800-9691940  CA REF # 24793384125002067300082 | 5002067300 | 14.50- |

# U.S. bank.

ESTATE OF HILLBILLY LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

Account Number:
▇▇▇▇ 9957
Statement Period:
May 1, 2024
through
May 31, 2024

Page 5 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                (CONTINUED)

U.S. Bank National Association

**Account Number** ▇▇▇▇ -9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|------------|--------|
| May 6 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124002868685021 | 4002868685 | 30.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124001993101060 | 4001993101 | 35.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*TYLER<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124002914573072 | 4002914573 | 35.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124003505050074 | 4003505050 | 40.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384125001039413064 | 5001039413 | 48.50- |
| May 6 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124001777280064 | 4001777280 | 50.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*KAW<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124001715528061 | 4001715528 | 122.02- |
| May 6 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050324 800-9691940 CA<br>REF # 24793384124002337319079 | 4002337319 | 125.00- |
| May 6 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 050424 San Francisc CA<br>REF # 24059364126000036841624 | 6000036841 | 150.00- |
| May 6 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 050224 800-325-6000 CO<br>REF # 24692164124106373481939 | 4106373481 | 262.98- |
| May 6 | Debit Purchase - VISA<br>VISIONWORKS 563<br>************6271 | On 050424 BOWLING GREE KY<br>REF # 24269794126500911177832 | 6500911177 | 613.95- |
| May 7 | Debit Purchase - VISA<br>THE UPS STORE 20<br>************6271 | On 050624 270-9914724 KY<br>REF # 24000974127576503289988 | 7576503289 | 12.00- |
| May 7 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 050624 800-9691940 CA<br>REF # 24793384127003609501045 | 7003609501 | 14.00- |
| May 7 | Debit Purchase - VISA<br>ERAC TOLL 361989<br>************6271 | On 050624 877-860-1258 FL<br>REF # 24430994128962918083983 | 8962918083 | 21.76- |
| May 7 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 050624 800-9691940 CA<br>REF # 24793384127003024379043 | 7003024379 | 35.00- |
| May 7 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050624 800-9691940 CA<br>REF # 24793384127003171893069 | 7003171893 | 44.50- |
| May 7 | Debit Purchase - VISA<br>CASH APP*TYLER<br>************6271 | On 050624 800-9691940 CA<br>REF # 24793384127002968585037 | 7002968585 | 50.00- |
| May 7 | Debit Purchase - VISA<br>IN *SWEETS DESIG<br>************6271 | On 050624 270-3923875 KY<br>REF # 24692164127109438301297 | 7109438301 | 63.60- |

STATE OF THE MECHANICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
█████ 9957
Statement Period:
May 1, 2024
through
May 31, 2024

Page 6 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                Account Number ████-9957

## Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| May 7 | Debit Purchase - VISA<br>CASH APP*RYAN SU<br>************6271 | On 050624 800-9691940 CA<br>REF # 2479338412 7002501128063 | 7002501128 | 100.00- |
| May 7 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 050624 800-325-6000 CO<br>REF # 2469216412 7109481266645 | 7109481266 | 122.99- |
| May 7 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 050624 800-9691940 CA<br>REF # 2479338412 7003609510046 | 7003609510 | 200.00- |
| May 7 | Debit Purchase - VISA<br>RELAY* SYSCOMEMP<br>************6271 | On 050624 WWW.RELAYPAY GA<br>REF # 2449216412 7000026000528 | 7000026000 | 206.00- |
| May 7 | Debit Purchase - VISA<br>SOUTHERN TIRE MA<br>************6271 | On 050624 601-424-3200 TN<br>REF # 2413746412 7300798843153 | 7300798843 | 1,135.20- |
| May 8 | Debit Purchase - VISA<br>MVR ONLINE.COM<br>************6271 | On 050724 HTTPSWWW.MVR FL<br>REF # 2401134412 8000041798410 | 8000041798 | 19.10- |
| May 8 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8003563049089 | 8003563049 | 21.00- |
| May 8 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8001402387041 | 8001402387 | 45.00- |
| May 8 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8002341210062 | 8002341210 | 47.00- |
| May 8 | Debit Purchase - VISA<br>PNS*ALLEN CO WAT<br>************6271 | On 050724 270-6223040 KY<br>REF # 2433239412 9039794438721 | 9039794438 | 90.26- |
| May 8 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 050724 San Francisc CA<br>REF # 2405936412 8000092725222 | 8000092725 | 100.00- |
| May 8 | Debit Purchase - VISA<br>CASH APP*MIRNES<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8002891927065 | 8002891927 | 100.00- |
| May 8 | Debit Purchase - VISA<br>INTUIT *QBooks O<br>************6271 | On 050724 CL.INTUIT.CO CA<br>REF # 2469216412 8100099071666 | 8100099071 | 212.00- |
| May 8 | Debit Purchase - VISA<br>CASH APP*HDD<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8001879992034 | 8001879992 | 300.00- |
| May 8 | Debit Purchase - VISA<br>TAYLORSVILLE TIR<br>************6271 | On 050724 EDINBURGH IN<br>REF # 2480197412 9400842000098 | 9400842000 | 444.66- |
| May 8 | Debit Purchase - VISA<br>CASH APP*EDIS SI<br>************6271 | On 050724 800-9691940 CA<br>REF # 2479338412 8002078108067 | 8002078108 | 550.00- |
| May 8 | Debit Purchase - VISA<br>RELAY* PILOT895<br>************6271 | On 050724 WWW.RELAYPAY GA<br>REF # 2449216412 8000028163976 | 8000028163 | 599.00- |
| May 8 | Debit Purchase - VISA<br>STATE FARM INSU<br>************6271 | On 050724 800-956-6310 IL<br>REF # 2494300412 8700908727781 | 8700908727 | 888.82- |

US BANK

SERVICE OF THE FINANCIAL SERVICES
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

Account Number:
_____ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 7 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                 Account Number _____ 9957

**Card Withdrawals (continued)**

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 8 | Debit Purchase - VISA<br>BOBBYS TIRE AND<br>************6271 | On 050724 OWENSBORO KY<br>REF # 24247604128300734716486 | 8300734716 | 2,002.00- |
| May 9 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 050824 800-9691940 CA<br>REF # 24793384129002203439055 | 9002203439 | 32.00- |
| May 9 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 050724 562-447-1200 KY<br>REF # 24692164129100695143884 | 9100695143 | 36.77- |
| May 9 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 050824 San Francisc CA<br>REF # 24059364129000124261013 | 9000124261 | 45.00- |
| May 9 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 050824 800-9691940 CA<br>REF # 24793384129003360941081 | 9003360941 | 50.00- |
| May 9 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 050824 800-9691940 CA<br>REF # 24793384129002299865056 | 9002299865 | 100.00- |
| May 9 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050824 800-9691940 CA<br>REF # 24793384129002275260066 | 9002275260 | 126.00- |
| May 9 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 050824 800-9691940 CA<br>REF # 24793384129002641059044 | 9002641059 | 300.00- |
| May 10 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 050924 San Francisc CA<br>REF # 24059364130000166503493 | 0000166503 | 44.50- |
| May 10 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 050924 800-9691940 CA<br>REF # 24793384130002405761071 | 0002405761 | 66.00- |
| May 10 | Debit Purchase - VISA<br>MOTIVE 855-434-3<br>************6271 | On 050924 855-434-3564 CA<br>REF # 24692164131102115382932 | 1102115382 | 159.00- |
| May 10 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 050924 800-9691940 CA<br>REF # 24793384130002882188038 | 0002882188 | 180.00- |
| May 10 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 050924 800-325-6000 CO<br>REF # 24692164131102189873162 | 1102189873 | 263.99- |
| May 10 | Debit Purchase - VISA<br>DAT SOLUTIONS 80<br>************6271 | On 050924 800-3285302 OR<br>REF # 24755424131121316371835 | 1121316371 | 472.00- |
| May 13 | Recurring Debit Purchase<br>GOOGLE *Google S<br>************6271 | On 051124 g.co/helppay CA<br>REF # 24692164133104382240 US1 | 3104382240 | 2.11- |
| May 13 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 051024 800-9691940 CA<br>REF # 24793384131002753372082 | 1002753372 | 13.50- |
| May 13 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 051024 San Francisc CA<br>REF # 24059364131000233808098 | 1000233808 | 14.20- |
| May 13 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 051024 800-9691940 CA<br>REF # 24793384131002856062028 | 1002856062 | 35.00- |

**us**bank.

ESTATE OF HORRORDONICS HEATHER
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 8 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                           (CONTINUED)

U.S. Bank National Association

**Account Number** 9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| May 13 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100216755230 | 1002167552 | 35.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100350516502 | 1003505165 | 44.50- |
| May 13 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100216763034 | 1002167630 | 47.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*TYLER<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100193783049 | 1001937830 | 50.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 051124 800-9691940  CA<br>REF # 2479338413200341392039 | 2003413929 | 51.22- |
| May 13 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 051224 800-9691940  CA<br>REF # 2479338413300286945208 | 3002869452 | 100.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100389814408 | 1003898144 | 200.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 051224 800-9691940  CA<br>REF # 2479338413300253099904 | 3002530999 | 200.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*ALPHONS<br>************6271 | On 051224 800-9691940  CA<br>REF # 2479338413300407017708 | 3004070177 | 300.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*EDIS SI<br>************6271 | On 051224 800-9691940  CA<br>REF # 2479338413300209455603 | 3002094556 | 500.00- |
| May 13 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 051024 800-9691940  CA<br>REF # 2479338413100193835304 | 1001938353 | 513.00- |
| May 13 | Debit Purchase - VISA<br>SQ *BILL'S INDUS<br>************6271 | On 051024 Lima OH<br>REF # 2469216413210296595984 | 2102965959 | 880.68- |
| May 13 | Debit Purchase - VISA<br>SQ *MOSBY'S TOWI<br>************6271 | On 051024 Scottsville  KY<br>REF # 2469216413210291443005 | 2102914430 | 1,908.00- |
| May 14 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 051324 San Francisc CA<br>REF # 2405936413400032124197 | 4000321241 | 48.00- |
| May 14 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 051324 800-9691940  CA<br>REF # 2479338413400369780308 | 4003697803 | 49.00- |
| May 14 | Recurring Debit Purchase<br>GOOGLE *Domains<br>************6271 | On 051324 g.co/HelpPay CA<br>REF # 2469216413410538434 US1 | 4105384345 | 75.46- |
| May 14 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 051324 800-9691940  CA<br>REF # 2479338413500095091105 | 5000950911 | 120.00- |
| May 14 | Debit Purchase - VISA<br>RELAY* PILOT726<br>************6271 | On 051324 WWW.RELAYPAY GA<br>REF # 2449216413400002077518 | 4000020775 | 599.21- |

**US bank.**

DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 9 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                   (CONTINUED)

U.S. Bank National Association

**Account Number** -9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| May 14 | Debit Purchase - VISA CASH APP*AJDIN C ************6271 | On 051324 800-9691940 CA REF # 24793384134002650621026 | 4002650621 | 1,200.00- |
| May 15 | Debit Purchase - VISA AT&T DEVICE/EQUI ************6271 | On 051324 8003310500 TX REF # 24055234136812463938443 | 6812463938 | 32.40- |
| May 15 | Debit Purchase - VISA CASH APP*PHILLIP ************6271 | On 051424 800-9691940 CA REF # 24793384135002116144067 | 5002116144 | 60.00- |
| May 15 | Debit Purchase - VISA O'REILLY 6386 ************6271 | On 051424 BOWLING GREE KY REF # 24431054136838003067689 | 6838003067 | 137.85- |
| May 15 | Debit Purchase - VISA CASH APP*TYLER ************6271 | On 051424 800-9691940 CA REF # 24793384135002107001060 | 5002107001 | 209.63- |
| May 15 | Debit Purchase - VISA RELAY* PILOT50 ************6271 | On 051424 WWW.RELAYPAY GA REF # 24492164136000003165012 | 6000003165 | 398.62- |
| May 16 | Debit Purchase - VISA VTC BOWLING GREE ************6271 | On 051424 562-447-1200 KY REF # 24692164136106527361413 | 6106527361 | 13.29- |
| May 16 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 051524 800-9691940 CA REF # 24793384136002781949047 | 6002781949 | 18.50- |
| May 16 | Debit Purchase - VISA CASH APP*TYLER ************6271 | On 051524 800-9691940 CA REF # 24793384136002523277038 | 6002523277 | 30.00- |
| May 16 | Debit Purchase - VISA CASH APP*RICHARD ************6271 | On 051524 800-9691940 CA REF # 24793384136002570315079 | 6002570315 | 35.00- |
| May 16 | Debit Purchase - VISA CASH APP*MIRZA C ************6271 | On 051524 San Francisc CA REF # 24059364136000394052242 | 6000394052 | 40.00- |
| May 16 | Debit Purchase - VISA CASH APP*TOMMY B ************6271 | On 051524 800-9691940 CA REF # 24793384136004917518084 | 6004917518 | 45.00- |
| May 16 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 051524 800-9691940 CA REF # 24793384136003220637045 | 6003220637 | 47.00- |
| May 16 | Debit Purchase - VISA CASH APP*ANTHONY ************6271 | On 051524 800-9691940 CA REF # 24793384136002907912036 | 6002907912 | 50.00- |
| May 16 | Debit Purchase - VISA CASH APP*DUSTIN ************6271 | On 051524 800-9691940 CA REF # 24793384136002525174035 | 6002525174 | 52.00- |
| May 16 | Debit Purchase - VISA CASH APP*PHILLIP ************6271 | On 051524 800-9691940 CA REF # 24793384136003865323083 | 6003865323 | 60.00- |
| May 16 | Debit Purchase - VISA RELAY* MCLANETAY ************6271 | On 051624 WWW.RELAYPAY GA REF # 24492164137000012947359 | 7000012947 | 82.40- |
| May 16 | Debit Purchase - VISA CASH APP*CHAD ************6271 | On 051524 800-9691940 CA REF # 24793384136003809692064 | 6003809692 | 100.00- |

STATE OF THE ART ROBOTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 10 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                                     (CONTINUED)

U.S. Bank National Association

Account Number              9957

## Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| May 16 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 051524 800-9691940 CA<br>REF # 24793384136002570151078 | 6002570151 | 150.00- |
| May 16 | Debit Purchase - VISA<br>RELAY* SYGMADANV<br>************6271 | On 051524 WWW.RELAYPAY GA<br>REF # 24492164137000008175957 | 7000008175 | 226.60- |
| May 16 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 051424 562-447-1200 KY<br>REF # 24692164136106527361397 | 6106527361 | 902.33- |
| May 17 | Debit Purchase - VISA<br>MVR ONLINE.COM<br>************6271 | On 051624 HTTPSWWW.MVR FL<br>REF # 24011344137000063788793 | 7000063788 | 19.10- |
| May 17 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 051624 800-9691940 CA<br>REF # 24793384137002090943037 | 7002090943 | 44.50- |
| May 17 | Debit Purchase - VISA<br>RELAY* SYSCONASH<br>************6271 | On 051624 WWW.RELAYPAY GA<br>REF # 24492164137000031888279 | 7000031888 | 278.10- |
| May 17 | Debit Purchase - VISA<br>SOUTHWES    5262<br>************6271 | On 051624 800-435-9792 TX<br>REF # 24692164137107683655571 | 7107683655 | 300.98- |
| May 17 | Recurring Debit Purchase<br>VERIZON*CONNECT<br>************6271 | On 051624 866-844-2235 MA<br>REF # 24692164137107210672 US1 | 7107210672 | 504.00- |
| May 17 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 051524 562-447-1200 KY<br>REF # 24692164137107372794384 | 7107372794 | 831.02- |
| May 20 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 051624 415-399-5200 CA<br>REF # 24692164138108081527031 | 8108081527 | 15.00- |
| May 20 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 051624 415-399-5200 CA<br>REF # 24692164138108081583182 | 8108081583 | 15.00- |
| May 20 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 051624 415-399-5200 CA<br>REF # 24692164138108081567995 | 8108081567 | 15.00- |
| May 20 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 051724 San Francisc CA<br>REF # 24059364139000480091598 | 9000480091 | 35.00- |
| May 20 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 051724 800-9691940 CA<br>REF # 24793384138002736703067 | 8002736703 | 45.00- |
| May 20 | Debit Purchase - VISA<br>CASH APP*KAW<br>************6271 | On 051724 800-9691940 CA<br>REF # 24793384138001797194083 | 8001797194 | 70.00- |
| May 20 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 051824 800-9691940 CA<br>REF # 24793384139001896934032 | 9001896934 | 100.00- |
| May 20 | Recurring Debit Purchase<br>OOMA,INC<br>************6271 | On 051724 888-711-6662 CA<br>REF # 24692164139108970567 US1 | 9108970567 | 118.38- |
| May 20 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 051824 800-9691940 CA<br>REF # 24793384139003099552082 | 9003099552 | 125.00- |

**U.S. Bank**

STATE OF THE ART MECHANICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

**Business Statement**

Account Number:
9957
Statement Period:
May 1, 2024
through
May 31, 2024

Page 11 of 18

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association

**Card Withdrawals (continued)**

Account Number              -9957

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|--------|
| May 20 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 051824 800-9691940  CA<br>REF # 24793384139002005546022 | 9002005546 | 126.00- |
| May 20 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 051824 800-325-6000 CO<br>REF # 24692164140109665259898 | 0109665259 | 182.99- |
| May 20 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 051724 800-9691940  CA<br>REF # 24793384138002882374028 | 8002882374 | 250.00- |
| May 20 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 051624 800-325-6000 CO<br>REF # 24692164138108043232217 | 8108043232 | 265.99- |
| May 20 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 051824 800-9691940  CA<br>REF # 24793384139002596467067 | 9002596467 | 300.00- |
| May 20 | Debit Purchase - VISA<br>RELAY* PILOT449<br>************6271 | On 051824 WWW.RELAYPAY GA<br>REF # 24492164139000036327933 | 9000036327 | 575.44- |
| May 20 | Debit Purchase - VISA<br>THERMO KING MIDW<br>************6271 | On 051724 812-8670141  IN<br>REF # 24755424139731394755352 | 9731394755 | 1,842.27- |
| May 21 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384142000082685072 | 2000082685 | 13.50- |
| May 21 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384142000591129042 | 2000591129 | 25.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141001870803043 | 1001870803 | 35.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141003412349089 | 1003412349 | 40.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002204503036 | 1002204503 | 48.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002206965027 | 1002206965 | 50.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002123017035 | 1002123017 | 50.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002408185085 | 1002408185 | 65.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 052024 San Francisc CA<br>REF # 24059364141000052367125 | 1000052367 | 100.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002123390036 | 1002123390 | 200.00- |
| May 21 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384141002240595020 | 1002240595 | 200.00- |

**Business Statement**

Account Number:
▬▬▬▬ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 12 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                      (CONTINUED)

U.S. Bank National Association                    **Account Number** ▬▬▬▬ 9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 21 | Debit Purchase - VISA<br>SOUTHWES    5262<br>************6271 | On 051924 800-435-9792 TX<br>REF # 24692164141101033561344 | 1101033561 | 291.98- |
| May 21 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052024 800-9691940  CA<br>REF # 24793384142000993875028 | 2000993875 | 651.57- |
| May 21 | Debit Purchase - VISA<br>RF *JIMMYS ROAD<br>************6271 | On 052024 540-580-8589 VA<br>REF # 24910594141063421077784 | 1063421077 | 1,091.88- |
| May 22 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052024 415-399-5200 CA<br>REF # 24692164142101447579550 | 2101447579 | 15.00- |
| May 22 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052024 415-399-5200 CA<br>REF # 24692164142101447585300 | 2101447585 | 15.00- |
| May 22 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052124 800-9691940  CA<br>REF # 24793384143000949033069 | 3000949033 | 25.00- |
| May 22 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052024 415-399-5200 CA<br>REF # 24692164142101447583586 | 2101447583 | 35.00- |
| May 22 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052124 800-9691940  CA<br>REF # 24793384143000652773083 | 3000652773 | 44.50- |
| May 22 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 052124 800-9691940  CA<br>REF # 24793384143000685037084 | 3000685037 | 50.00- |
| May 22 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 052124 800-9691940  CA<br>REF # 24793384143001311098052 | 3001311098 | 200.00- |
| May 22 | Debit Purchase - VISA<br>RELAY* KROGERFOR<br>************6271 | On 052124 WWW.RELAYPAY GA<br>REF # 24492164143000000327020 | 3000000327 | 333.72- |
| May 23 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143001415717060 | 3001415717 | 15.76- |
| May 23 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143002223563050 | 3002223563 | 30.00- |
| May 23 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143001781350074 | 3001781350 | 75.00- |
| May 23 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143003982854037 | 3003982854 | 100.00- |
| May 23 | Debit Purchase - VISA<br>BLUE MOON SANITA<br>************6271 | On 052124 270-8432224  KY<br>REF # 24013394143004853182246 | 3004853182 | 125.00- |
| May 23 | Debit Purchase - VISA<br>RELAY* SYSCOHARM<br>************6271 | On 052224 WWW.RELAYPAY GA<br>REF # 24492164143000026360690 | 3000026360 | 226.60- |
| May 23 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 052224 San Francisc CA<br>REF # 24059364143000099743849 | 3000099743 | 275.00- |

STATE OF THE ART DYNAMICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

Account Number:
9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 13 of 18

# U.S. BANK SILVER - BUSINESS CHECKING    (CONTINUED)

U.S. Bank National Association

Account Number ████████-9957

## Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| May 23 | Debit Purchase - VISA<br>CASH APP*EDIS SI<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143001591612069 | 3001591612 | 700.00- |
| May 23 | Debit Purchase - VISA<br>CASH APP*AJDIN C<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143002706312041 | 3002706312 | 1,300.00- |
| May 23 | Debit Purchase - VISA<br>CASH APP*AJDIN C<br>************6271 | On 052224 800-9691940  CA<br>REF # 24793384143001610090081 | 3001610090 | 1,500.00- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100136012145 | 4100136012 | 10.00- |
| May 24 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052324 San Francisc CA<br>REF # 24059364144000141814852 | 4000141814 | 13.50- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100135989046 | 4100135989 | 20.00- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100135994558 | 4100135994 | 20.00- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100136013788 | 4100136013 | 25.00- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100135997023 | 4100135997 | 25.00- |
| May 24 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052224 415-399-5200 CA<br>REF # 24692164144100135991745 | 4100135991 | 35.00- |
| May 24 | Recurring Debit Purchase<br>GOOGLE *Kid secu<br>************6271 | On 052224 855-836-3987 CA<br>REF # 24692164144100113993 US1 | 4100113993 | 52.99- |
| May 24 | Debit Purchase - VISA<br>RELAY* SYSCOLOUI<br>************6271 | On 052324 WWW.RELAYPAY GA<br>REF # 24492164144000021735861 | 4000021735 | 164.80- |
| May 24 | Debit Purchase - VISA<br>CASH APP*MIRZET<br>************6271 | On 052324 800-9691940  CA<br>REF # 24793384144002943750036 | 4002943750 | 175.00- |
| May 24 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 052324 800-9691940  CA<br>REF # 24793384144003885287052 | 4003885287 | 180.00- |
| May 24 | Debit Purchase - VISA<br>RELAY* PILOT67<br>************6271 | On 052324 WWW.RELAYPAY GA<br>REF # 24492164145000008804242 | 5000008804 | 599.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052424 800-9691940  CA<br>REF # 24793384145002440085034 | 5002440085 | 13.50- |
| May 28 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 052524 800-9691940  CA<br>REF # 24793384146003074772086 | 6003074772 | 13.50- |
| May 28 | Debit Purchase - VISA<br>CASH APP*TYLER<br>************6271 | On 052724 800-9691940  CA<br>REF # 24793384148002790007031 | 8002790007 | 15.00- |

**U.S. bank.**

ESTATE OF IMPEON LOGISTICS LL
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

Business Statement

Account Number:
■■■■ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 14 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                                    Account Number ■■■■-9957

**Card Withdrawals (continued)**
Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 28 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500235497679 | 5002354976 | 17.50- |
| May 28 | Debit Purchase - VISA<br>CASH APP*RICHARD<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500243995034 | 5002439954 | 35.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500351514082 | 5003515141 | 45.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052724 800-9691940  CA<br>REF # 2479338414800321155070 | 8003211550 | 48.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500392711076 | 5003927117 | 50.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*TYLER<br>************6271 | On 052624 800-9691940  CA<br>REF # 2479338414700284761707 | 7002847617 | 54.46- |
| May 28 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500243998030 | 5002439989 | 60.00- |
| May 28 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 052324 800-325-6000 CO<br>REF # 2469216414510093426831 | 5100934268 | 63.99- |
| May 28 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 052524 800-9691940  CA<br>REF # 2479338414600313329807 | 6003133298 | 72.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 052524 800-9691940  CA<br>REF # 2479338414600170896704 | 6001708967 | 73.50- |
| May 28 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500415498207 | 5004154982 | 100.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 052524 800-9691940  CA<br>REF # 2479338414700091588706 | 7000915887 | 100.00- |
| May 28 | Debit Purchase - VISA<br>COMFORT INNS<br>************6271 | On 052024 BOWLING GREE KY<br>REF # 2475542414627146136489 | 6271461364 | 113.41- |
| May 28 | Debit Purchase - VISA<br>VTC BOWLING GREE<br>************6271 | On 052424 562-447-1200 KY<br>REF # 2469216414610200311618 | 6102003116 | 130.37- |
| May 28 | Debit Purchase - VISA<br>CASH APP*WENDELL<br>************6271 | On 052724 800-9691940  CA<br>REF # 2479338414800266570004 | 8002665700 | 156.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*ALPHONS<br>************6271 | On 052624 800-9691940  CA<br>REF # 2479338414700173394204 | 7001733942 | 200.00- |
| May 28 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 052424 800-9691940  CA<br>REF # 2479338414500408465802 | 5004084658 | 325.00- |
| May 28 | Debit Purchase - VISA<br>RELAY* PILOT416<br>************6271 | On 052524 WWW.RELAYPAY GA<br>REF # 2449216414600021838424 | 6000021838 | 433.04- |

**U.S. bank.**

DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

Account Number:

█████ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 15 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                                    Account Number  █████ 9957

### Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------|---------|------------|--------|
| May 28 | Debit Purchase - VISA<br>CASH APP*MAURICE<br>************6271 | On 052424 800-9691940  CA<br>REF # 24793384145004169611081 | 5004169611 | 563.50- |
| May 28 | Debit Purchase - VISA<br>RELAY* PILOT9<br>************6271 | On 052724 WWW.RELAYPAY GA<br>REF # 24492164149000006981444 | 9000006981 | 599.00- |
| May 29 | Debit Purchase - VISA<br>CHICK-FIL-A #043<br>************6271 | On 052724 BOWLING GREE KY<br>REF # 24427334149710016786489 | 9710016786 | 37.16- |
| May 29 | Debit Purchase - VISA<br>CASH APP*CHAD<br>************6271 | On 052824 800-9691940  CA<br>REF # 24793384149002201126023 | 9002201126 | 40.00- |
| May 29 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052824 800-9691940  CA<br>REF # 24793384149001580472073 | 9001580472 | 43.50- |
| May 29 | Debit Purchase - VISA<br>CASH APP*ANTHONY<br>************6271 | On 052824 800-9691940  CA<br>REF # 24793384149001606558038 | 9001606558 | 50.00- |
| May 29 | Debit Purchase - VISA<br>CASH APP*TOMMY B<br>************6271 | On 052824 800-9691940  CA<br>REF # 24793384149001488411066 | 9001488411 | 150.00- |
| May 29 | Debit Purchase - VISA<br>AMZN Mktp US*DZ9<br>************6271 | On 052724 Amzn.com/bil WA<br>REF # 24692164149104427818231 | 9104427818 | 198.22- |
| May 30 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052824 415-399-5200 CA<br>REF # 24692164150105036723080 | 0105036723 | 10.00- |
| May 30 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052824 415-399-5200 CA<br>REF # 24692164150105036741967 | 0105036741 | 15.00- |
| May 30 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052824 415-399-5200 CA<br>REF # 24692164150105036754481 | 0105036754 | 25.00- |
| May 30 | Debit Purchase - VISA<br>CRAIGSLIST.ORG<br>************6271 | On 052824 415-399-5200 CA<br>REF # 24692164150105036719542 | 0105036719 | 35.00- |
| May 30 | Debit Purchase - VISA<br>CASH APP*PHILLIP<br>************6271 | On 052924 800-9691940  CA<br>REF # 24793384150002690636058 | 0002690636 | 65.00- |
| May 30 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 052924 800-9691940  CA<br>REF # 24793384150002438204037 | 0002438204 | 66.50- |
| May 30 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 052924 800-9691940  CA<br>REF # 24793384150002022461084 | 0002022461 | 123.00- |
| May 30 | Debit Purchase - VISA<br>RELAY* PILOT406<br>************6271 | On 052924 WWW.RELAYPAY GA<br>REF # 24492164150000036797766 | 0000036797 | 599.00- |
| May 30 | Debit Purchase - VISA<br>AMZN Mktp US*MQ7<br>************6271 | On 052724 Amzn.com/bil WA<br>REF # 24692164150105320696042 | 0105320696 | 736.95- |
| May 31 | Debit Purchase - VISA<br>PAYUSATAX CONVEN<br>************6271 | On 053024 615-730-6367 TN<br>REF # 24137464152001676234618 | 2001676234 | 2.14- |

**U.S. bank.**

DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

Account Number:
████ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 16 of 18

# U.S. BANK SILVER - BUSINESS CHECKING                               (CONTINUED)

U.S. Bank National Association

Account Number ████-9957

## Card Withdrawals (continued)

Card Number: xxxx-xxxx-xxxx-6271

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 31 | Debit Purchase - VISA<br>CASH APP*DON LAN<br>************6271 | On 053024 800-9691940 CA<br>REF # 2479338415100173442 9032 | 1001734429 | 85.00- |
| May 31 | Debit Purchase - VISA<br>US TREASURY TAX<br>************6271 | On 053024 615-730-6367 TN<br>REF # 2413746415200167623 4535 | 2001676234 | 91.67- |
| May 31 | Debit Purchase - VISA<br>CASH APP*A JOHNS<br>************6271 | On 053024 800-9691940 CA<br>REF # 2479338415100263364 0059 | 1002633640 | 157.00- |
| May 31 | Debit Purchase - VISA<br>CASH APP*DUSTIN<br>************6271 | On 053024 800-9691940 CA<br>REF # 2479338415100406160 1074 | 1004061601 | 170.00- |
| May 31 | Debit Purchase - VISA<br>RELAY* SUPERVALU<br>************6271 | On 053124 WWW.RELAYPAY GA<br>REF # 2449216415200001184 1348 | 2000011841 | 181.40- |
| May 31 | Debit Purchase - VISA<br>WUVISAAFT<br>************6271 | On 053024 800-325-6000 CO<br>REF # 2469216415210665844 2882 | 2106658442 | 242.99- |
| May 31 | Debit Purchase - VISA<br>CASH APP*EDIS SI<br>************6271 | On 053024 800-9691940 CA<br>REF # 2479338415100163734 3033 | 1001637343 | 800.00- |

|  |  |  |
|--|--|--|
| **Card 6271  Withdrawals Subtotal** | $ | 50,071.68- |
| **Total Card Withdrawals** | $ | 50,071.68- |

## Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| May 1 | Electronic Withdrawal<br>REF=241220099180560N00 | To KEEPING IT<br>9215986202SALE | $ | 1,000.00- |
| May 2 | Electronic Withdrawal<br>REF=241220162581940N00 | To RAYMOND NELSON<br>1611173514ACH CollecJOH-280 | | 146.00- |
| May 2 | Electronic Withdrawal<br>REF=241220162581950N00 | To RAYMOND NELSON<br>1611173514ACH CollecCHA-100 | | 146.00- |
| May 2 | Electronic Withdrawal<br>REF=241220162581960N00 | To RAYMOND NELSON<br>1611173514ACH CollecCHA-340 | | 146.00- |
| May 2 | Electronic Withdrawal<br>REF=241220162581970N00 | To RAYMOND NELSON<br>1611173514ACH CollecMUM-500 | | 146.00- |
| May 2 | Electronic Withdrawal<br>REF=241230066463760N00 | To CHINDY TECHNOLOG<br>9215986202SALE | | 1,633.75- |
| May 3 | Electronic Withdrawal<br>REF=241230110852180N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES  927633318007 | | 112.30- |
| May 3 | Electronic Withdrawal<br>REF=241230127200390N00 | To ADP Tax<br>1223006057ADP Tax   KGOQP 050318A01 | | 741.16- |
| May 3 | Electronic Withdrawal<br>REF=241230127201030N00 | To ADP WAGE PAY<br>9333006057WAGE PAY  943630208891OQP | | 43,271.51- |
| May 7 | Customer Withdrawal | | 8314836481 | 40,537.37- |
| May 10 | Electronic Withdrawal<br>REF=241300075575400N00 | To ADP PAYROLL FEES<br>9659605001ADP FEES  926932799756 | | 109.75- |
| May 10 | Electronic Withdrawal<br>REF=241300086440190N00 | To ADP Tax<br>1223006057ADP Tax   KGOQP 051019A01 | | 875.12- |
| May 10 | Electronic Withdrawal<br>REF=241300086441240N00 | To ADP WAGE PAY<br>9333006057WAGE PAY  501078972179OQP | | 43,346.46- |
| May 13 | Electronic Withdrawal<br>REF=241340083202770N00 | To AFLAC COLUMBUS<br>2580663085ACHPMT   77585365 | | 1,178.45- |
| May 14 | Electronic Withdrawal<br>REF=241340139390890N00 | To LEASE ADMIN CTR<br>5522185192CASH CON  588-9235816-000 | | 828.30- |

**U.S. bank.**

ESTATE OF THEODORE ROBERTICS EU
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY 42122-8301

**Business Statement**

Account Number:
█████ 9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 17 of 18

## U.S. BANK SILVER - BUSINESS CHECKING                                      (CONTINUED)

U.S. Bank National Association                                      Account Number █████-9957

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| May 14 | Analysis Service Charge | | 1400000000 | 1,100.00- |
| May 14 | Electronic Withdrawal | To LEASE ADMIN CTR | | 3,009.26- |
| | REF=241340139390900N00 | 5522185192CASH CON  588-9250333-000 | | |
| May 14 | Customer Withdrawal | | 8314827798 | 43,887.60- |
| May 17 | Electronic Withdrawal | To ADP PAYROLL FEES | | 166.71- |
| | REF=241370111860130N00 | 9659605001ADP FEES  927333226202 | | |
| May 17 | Electronic Withdrawal | To ADP Tax | | 766.10- |
| | REF=241370123876270N00 | 1223006057ADP Tax  KGOQP 051720A01 | | |
| May 17 | Electronic Withdrawal | To ADP WAGE PAY | | 1,746.10- |
| | REF=241370134513750N00 | 9333006057WAGE PAY  640069350927OQP | | |
| May 17 | Electronic Withdrawal | To ADP WAGE PAY | | 42,588.43- |
| | REF=241370123877320N00 | 9333006057WAGE PAY  942729896493OQP | | |
| May 21 | Customer Withdrawal | | 8314602930 | 38,552.52- |
| May 23 | Electronic Withdrawal | To FIRST INSURANCE | | 16,827.35- |
| | REF=241430182049420N00 | 2363437365INSURANCE 900-100195411 | | |
| May 24 | Electronic Withdrawal | To ADP PAYROLL FEES | | 165.91- |
| | REF=241440131946650N00 | 9659605001ADP FEES  415072491330 | | |
| May 24 | Electronic Withdrawal | To ADP Tax | | 830.61- |
| | REF=241440144290650N00 | 1223006057ADP Tax  KGOQP 052421A01 | | |
| May 24 | Electronic Withdrawal | To ADP WAGE PAY | | 48,238.50- |
| | REF=241440144291420N00 | 9333006057WAGE PAY  457558943868OQP | | |
| May 28 | Electronic Withdrawal | To KENTUCKY FARM B2 | | 556.50- |
| | REF=241450053705700N00 | B610392792ACCT BILL 0014281901 | | |
| May 28 | Customer Withdrawal | | 8315783825 | 31,946.02- |
| May 31 | Electronic Withdrawal | To ADP PAYROLL FEES | | 109.75- |
| | REF=241510139836270N00 | 9659605001ADP FEES  927133904713 | | |
| May 31 | Electronic Withdrawal | To ADP Tax | | 1,043.89- |
| | REF=241510153837210N00 | 1223006057ADP Tax  KGOQP 053122A01 | | |
| May 31 | Electronic Withdrawal | To ADP WAGE PAY | | 42,344.09- |
| | REF=241510153838770N00 | 9333006057WAGE PAY  707096750357OQP | | |

**Total Other Withdrawals**     **$      408,097.51-**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 1130 | May 9 | 8912567795 | 250.00 | 1144 | May 15 | 8614055515 | 690.43 |
| 1134* | May 1 | 8613217017 | 515.28 | 1146* | May 17 | 9212610324 | 1,170.00 |
| 1135 | May 2 | 8912857000 | 279.05 | 1147 | May 17 | 9213994536 | 1,500.00 |
| 1136 | May 3 | 9213720023 | 1,650.00 | 1148 | May 20 | 8014531660 | 233.02 |
| 1137 | May 6 | 8014950270 | 1,007.08 | 1149 | May 22 | 8611976996 | 1,166.00 |
| 1138 | May 8 | 8614033430 | 37,000.00 | 1150 | May 23 | 8912488660 | 318.42 |
| 1139 | May 6 | 8016512616 | 8,690.10 | 1151 | May 24 | 9212589971 | 109.43 |
| 1140 | May 13 | 8014543133 | 908.48 | 1152 | May 28 | 8314940375 | 867.86 |
| 1141 | May 14 | 8315444200 | 1,084.00 | 1153 | May 29 | 8613574053 | 2,179.36 |
| 1142 | May 14 | 8314110476 | 212.16 | 1154 | May 31 | 9214069632 | 130.00 |
| 1143 | May 15 | 8612486486 | 3,196.96 | 1155 | May 30 | 8913717825 | 385.00 |

  * Gap in check sequence          **Conventional Checks Paid (22)**     **$      63,542.63-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| May 1 | 70,413.05 | May 10 | 34,958.52 | May 21 | 43,282.86 |
| May 2 | 87,612.73 | May 13 | 51,190.04 | May 22 | 65,136.23 |
| May 3 | 62,407.78 | May 14 | 19,357.30 | May 23 | 65,619.88 |
| May 6 | 81,066.66 | May 15 | 42,501.18 | May 24 | 48,632.85 |
| May 7 | 61,564.05 | May 16 | 58,805.84 | May 28 | 33,094.59 |
| May 8 | 34,539.55 | May 17 | 24,911.20 | May 29 | 50,570.06 |
| May 9 | 57,398.29 | May 20 | 60,886.92 | May 30 | 69,589.23 |

**us bank.**

ESTATE OF TIMEOUT LOGISTICS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 23-10736
166 COOPER DEARING RD
ALVATON KY  42122-8301

Account Number:
9957

Statement Period:
May 1, 2024
through
May 31, 2024

Page 18 of 18

## U.S. BANK SILVER - BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number ____-9957

### Balance Summary (continued)

| Date | Ending Balance |
|------|----------------|
| May 31 | 50,113.17 |

Balances only appear for days reflecting change.

## ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: April 2024

| | | | |
|---|---|---|---|
| Account Number: | 1-458-1734-9957 | $ | 1,100.00 |
| Analysis Service Charge assessed to | 1-458-1734-9957 | $ | 1,100.00 |

[1] Financial institutions are required by the State of Iowa to charge sales taxes on certain service charges related to checking accounts. Any assessed tax has been itemized on your statement.

### Service Activity Detail for Account Number _____ 9957

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|----------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 125 | | No Charge |
| Next | 208 | 0.50000 | 104.00 |
| Total | 333 | | 104.00 |
| Subtotal: Depository Services | | | 104.00 |
| **SinglePoint** | | | |
| SPE Current Day per Item Det | 1 | | No Charge |
| Subtotal: SinglePoint | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 36 | 14.00000 | 504.00 |
| Wire Advice Mail | 36 | 12.00000 | 432.00 |
| Subtotal: Wire Transfers | | | 936.00 |
| **Miscellaneous Charges** | | | |
| Cashier Checks | 6 | 10.00000 | 60.00 |
| Subtotal: Miscellaneous Charges | | | 60.00 |
| Fee Based Service Charges for Account Number 1-458-1734-9957 | | $ | 1,100.00 |